IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

RECEIVED

2007 MAR -6  A II: 58

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

2:07 cv 202-A

| | |
|---|---|
| CAPITOL RECORDS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; MAVERICK RECORDING COMPANY, a California joint venture; BMG MUSIC, a New York general partnership; WARNER BROS. RECORDS INC., a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; and SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership,<br><br>   Plaintiffs,<br><br>vs.<br><br>Marsha Parrish,<br><br>   Defendant. | ) Civil Action No.: _____<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

COME NOW the Plaintiffs and File this Complaint for Copyright Infringement and would show unto the Court the following:

### JURISDICTION AND VENUE

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2. This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

1

3.     This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.     Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

6.     Plaintiff Maverick Recording Company is a joint venture between SR/MDM Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of California, with its principal place of business in the State of California.

7.     Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

8.     Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10.     Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

11.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

12.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

13.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and

3

which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

14.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

15.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

16.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

17.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

4

18.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive

rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c)

for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are

entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

19.     The conduct of Defendant is causing and, unless enjoined and restrained by this

Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be

compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17

U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from

further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound

recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.     For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or
indirectly infringing Plaintiffs' rights under federal or state law in
the Copyrighted Recordings and any sound recording, whether now
in existence or later created, that is owned or controlled by
Plaintiffs (or any parent, subsidiary, or affiliate record label of
Plaintiffs) ("Plaintiffs' Recordings"), including without limitation
by using the Internet or any online media distribution system to
reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to
distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make
any of Plaintiffs' Recordings available for distribution to the
public, except pursuant to a lawful license or with the express
authority of Plaintiffs. Defendant also shall destroy all copies of
Plaintiffs' Recordings that Defendant has downloaded onto any
computer hard drive or server without Plaintiffs' authorization and

5

shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

DATED:    March 6, 2007

*Kelly F. Pate*

Dorman Walker  (Bar # WAL086)
Kelly F. Pate (Bar # FIT014))
BALCH & BINGHAM LLP
105 Tallapoosa Street, Suite 200
P.O. Box 78 (36101)
Montgomery, Alabama 36104
Telephone: (334) 834-6500
Fax: (334) 269-3115

ATTORNEYS FOR PLAINTIFFS

# EXHIBIT A

## Marsha Parrish

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Bob Seger | Like a Rock | Like a Rock | 76-353 |
| Virgin Records America, Inc. | Ben Harper | By My Side | Fight For Your Mind | 210-135 |
| Maverick Recording Company | Michelle Branch | Goodbye to You | The Spirit Room | 303-732 |
| Capitol Records, Inc. | Bob Seger | Old Time Rock & Roll | Stranger in Town | 5-591 |
| BMG Music | Martina McBride | Happy Girl | Evolution | 240-332 |
| Warner Bros. Records Inc. | Barenaked Ladies | Falling For The First Time | Maroon | 288-335 |
| BMG Music | Kenny Chesney | All I Need To Know | All I Need to Know | 208-984 |
| BMG Music | Dave Matthews Band | Lover Lay Down | Under the Table and Dreaming | 285-688 |
| UMG Recordings, Inc. | George Strait | Carrying Your Love With Me | Carrying Your Love With Me | 238-679 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Aquarium | 243-903 |
| BMG Music | Sara Evans | Born To Fly | Born To Fly | 291-176 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |

# EXHIBIT
# B

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Sister Hazel - It's Hard Say.mp3 | Sister Hazel | 3,425KB | Audio |
| deerhunter@KaZaA | Tim McGraw - Where The Green Grass Grows (1).mp3 | Tim McGraw | 2,334KB | Audio |
| deerhunter@KaZaA | Wayne Mills Band - Dinosaur (Live).mp3 | Wayne Mills Band | 4,488KB | Audio |
| deerhunter@KaZaA | Phish - Reba.mp3 | Phish | 5,837KB | Audio |
| deerhunter@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,266KB | Audio |
| deerhunter@KaZaA | Country-cheerleading Cotton Eye Joe.mp3 | Country | 2,196KB | Audio |
| deerhunter@KaZaA | 09 - Kid Rock - Picture (Featuring Sheryl Crow).mp3 | Kid Rock(Featuring Sheryl... | 4,672KB | Audio |
| deerhunter@KaZaA | Spongebob Squarepants - Patrick Laughing.wav | sponge bob square pants | 922KB | Audio |
| deerhunter@KaZaA | Highwayman - HighwayMen.mp3 | johny cash,willie nelson,... | 2,880KB | Audio |
| deerhunter@KaZaA | So So Def Bass Allstars - My Boo.mp3 | So So Def Bass Allstars | 4,127KB | Audio |
| deerhunter@KaZaA | CHILDREN Barney - Raindrops.mp3 | Barney | 1,316KB | Audio |
| deerhunter@KaZaA | David Allen Coe - The Rodeo Song.mp3 | David Allen Coe | 1,817KB | Audio |
| deerhunter@KaZaA | tim mcgraw - Bar-B-Que Stain.mp3 | Tim McGraw | 2,866KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Two Pina Coladas.mp3 | Garth Brooks | 3,136KB | Audio |
| deerhunter@KaZaA | Various Artists - The Allman Brothers Band - Jessica.mp3 | The Allman Brothers Band... | 7,038KB | Audio |
| deerhunter@KaZaA | Kelly Clarkson - A Moment Like This.wma | Kelly Clarkson | 1,800KB | Audio |
| deerhunter@KaZaA | Barenaked Ladies - If I Had A Million Dollars.mp3 | Barenaked Ladies | 3,674KB | Audio |
| deerhunter@KaZaA | Johnny Cash - Hot Rod Lincoln.mp3 | Johnny Cash | 2,040KB | Audio |
| deerhunter@KaZaA | Old School Rap - Slick.Rick_Doug.E.Fresh - Lodi Dodi.mp3 | Slick Rick | 2,820KB | Audio |
| deerhunter@KaZaA | Joe Nichols - Brokenheartsville.mp3 | Joe Nichols | 4,528KB | Audio |
| deerhunter@KaZaA | Afro Man - Colt 45.mp3 | Afroman | 5,552KB | Audio |
| deerhunter@KaZaA | bob seger and the silver bulle - Like a Rock.mp3 | Bob Seger and the Silver ... | 2,427KB | Audio |
| deerhunter@KaZaA | Joe Nichols - Wal-Mart Parking Lot.mp3 | Joe Nichols | 3,026KB | Audio |
| deerhunter@KaZaA | Sawyer Brown - Outskirts Of Town.mp3 | Sawyer Brown | 4,637KB | Audio |
| deerhunter@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software |
| deerhunter@KaZaA | crome (1) 1.tgl | | 1KB | |
| deerhunter@KaZaA | Trace Adkins | Trace Adkins | | Audio |
| deerhunter@KaZaA | Jock Jams - Cotton Eye Joe.mp3 | Jock Jams | 1,306KB | Audio |
| deerhunter@KaZaA | Bob Marley- No Women No Cry.mp3 | Bob Marley | 5,548KB | Audio |
| deerhunter@KaZaA | Rolling Stones - I Can't Get No Satisfaction.mp3 | Rolling Stones | 1,789KB | Audio |
| deerhunter@KaZaA | Tom Petty - Pagbel Walking A Glue .mp3 | Tom Petty | 2,496KB | Audio |

Found 1048 files    2,304,534 users online, sharing 867,278,047 files (15,959,808 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   My Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Rolling Stones - I Can't Get No Satisfaction.mp3 | Rolling Stones | 1,787KB | Audio |
| deerhunter@KaZaA | Tom Petty - Rebel Without A Clue.mp3 | Tom Petty | 3,496KB | Audio |
| deerhunter@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | Audio |
| deerhunter@KaZaA | Mike 'C' - Handz On Toez.mp3 | Mike 'C' | 4,090KB | Audio |
| deerhunter@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | Audio |
| deerhunter@KaZaA | Country - Hank Williams Jr. - 2 Dixie .mp3 | Hank Williams Jr. | 2,654KB | Audio |
| deerhunter@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | Audio |
| deerhunter@KaZaA | David Allen Coe - Nigger Hating Me.mp3 | David Allen Coe | 1,003KB | Audio |
| deerhunter@KaZaA | The Big Wu - Minnesota Moon.mp3 | The Big Wu | 2,878KB | Audio |
| deerhunter@KaZaA | Widespread Panic - 10 Greta.MP3 | Widespread Panic | 5,783KB | Audio |
| deerhunter@KaZaA | Tenacious D - Fuck Her Gently.mp3 | Tenacious D | 2,128KB | Audio |
| deerhunter@KaZaA | David Ball - Thinkin' Problem.mp3 | David Ball | 2,140KB | Audio |
| deerhunter@KaZaA | 12 - Cock Push Ups.mp3 | Tenacious D | 758KB | Audio |
| deerhunter@KaZaA | Line Dance - Cotton Eye Joe.mp3 | Line Dance | 4,684KB | Audio |
| deerhunter@KaZaA | Conway Twitty - Love To Lay You Down.mp3 | Conway Twitty | 3,102KB | Audio |
| deerhunter@KaZaA | Conway twitty - Tight fittin jeans.mp3 | Conway Twitty | 3,334KB | Audio |
| deerhunter@KaZaA | Jerry jeff walker - LA Freeway (Live).mp3 | Jerry Jeff Walker | 4,544KB | Audio |
| deerhunter@KaZaA | Master P - Bourbons and Cadillacs.mp3 | Master P | 3,905KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Baptism (Duet With Randy Travis).mp3 | Kenny Chesney | 2,991KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - I Will Stand.mp3 | Kenny Chesney | 4,010KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Don't Happen Twice(1).mp3 | Kenny Chesney | 7,942KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Greatest Hits - 09 - When I Close My Eye... | Kenny Chesney | 3,422KB | Audio |
| deerhunter@KaZaA | Doug Supernaw - Reno.mp3 | Doug Supernaw | 4,129KB | Audio |
| deerhunter@KaZaA | Red Rock.MP3 | Smokin' Armadillos | 1,857KB | Audio |
| deerhunter@KaZaA | Mark Chesnutt - I Don't Want To Miss A Thing.mp3 | Mark Chesnutt | 3,590KB | Audio |
| deerhunter@KaZaA | 06 Like a Pimp.wma | Juicy J | 1,550KB | Audio |
| deerhunter@KaZaA | Colin Raye - Little Red Rodeo.mp3 | Colin Raye | 3,167KB | Audio |
| deerhunter@KaZaA | Chris Ledoux - Amarillo By Morning.mp3 | Chris LeDoux | 2,092KB | Audio |
| deerhunter@KaZaA | Rick Trevino - Bobbie Ann Mason.mp3 | Rick Trevino | 3,023KB | Audio |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Rick Trevino - Bobbie Ann Mason.mp3 | Rick Trevino | 3,028KB | Audio |
| deerhunter@KaZaA | Rick Trevino - Just Enough Rope.mp3 | Rick Trevino | 3,004KB | Audio |
| deerhunter@KaZaA | Pat Green - Crazy.mp3 | Pat Green | 5,140KB | Audio |
| deerhunter@KaZaA | matt wertz - this moment.mp3 | Matt Wertz | 4,824KB | Audio |
| deerhunter@KaZaA | matt wertz - somedays.mp3 | Matt Wertz | 2,632KB | Audio |
| deerhunter@KaZaA | Doug Stone - Make Up In Love.mp3 | Doug Stone | 4,124KB | Audio |
| deerhunter@KaZaA | Craig Morgan - Paradise.mp3 | Craig Morgan | 3,380KB | Audio |
| 2 Users | Pat Green - Adios Days.mp3 | Pat Green | 2,899KB | Audio |
| deerhunter@KaZaA | Loretta Lynn - Harper Valley P.T.A..mp3 | Loretta Lynn | 3,124KB | Audio |
| deerhunter@KaZaA | chicago the musical - Funny Honey.mp3 | Chicago | 2,940KB | Audio |
| deerhunter@KaZaA | Church on Cumberland Road.mp3 | Shenandoah | 2,946KB | Audio |
| deerhunter@KaZaA | Brooks And Dunn - Red Dirt Road.mp3 | Brooks And Dunn | 3,722KB | Audio |
| deerhunter@KaZaA | Garth Brooks - The Dance.mp3 | Garth Brooks | 3,368KB | Audio |
| deerhunter@KaZaA | Judds - Young Love.mp3 | Judds | 3,092KB | Audio |
| deerhunter@KaZaA | Dixie Chics - Cold Day In July.mp3 | Dixie Chicks | 6,104KB | Audio |
| deerhunter@KaZaA | Men Without Hats - The Safety Dance.mp3 | Men Without Hats | 2,314KB | Audio |
| deerhunter@KaZaA | Willie Nelson - Shotgun Willie.mp3 | Willie Nelson | 2,506KB | Audio |
| deerhunter@KaZaA | Beach Boys - Kokomo.mp3 | Various | 2,558KB | Audio |
| deerhunter@KaZaA | Bone Thugs N Harmony - Smoke Weed and Maintain.mp3 | Bone Thugs N Harmony | 3,816KB | Audio |
| deerhunter@KaZaA | toby keith - beer for my horses (with willie nelson) (t) 4.m... | Toby Keith and Willie Nels... | 3,190KB | Audio |
| deerhunter@KaZaA | _acoustic_#3.mp3 | Goo Goo Dolls | 1,830KB | Audio |
| deerhunter@KaZaA | shania twain - up - 5 - forever and for always.mp3 | Shania Twain | 7,804KB | Audio |
| deerhunter@KaZaA | George Strait - Love All Night.mp3 | George Strait | 3,610KB | Audio |
| deerhunter@KaZaA | Johnny Cash - Tennesee Stud2.mp3 | Johnny Cash | 2,715KB | Audio |
| deerhunter@KaZaA | George Strait - I Can Still Make Cheyenne.mp3 | George Strait | 3,991KB | Audio |
| deerhunter@KaZaA | Blind Melon - Change.mp3 | <Unknown> | 3,460KB | Audio |
| deerhunter@KaZaA | Sammy Kershaw - Vidalia.mp3 | Sammy Kershaw | 2,358KB | Audio |
| deerhunter@KaZaA | Memory Lane.mp3 | Tim McGraw | 3,207KB | Audio |
| deerhunter@KaZaA | Cory Morrow - Bud Light.mp3 | Cory Morrow | 718KB | Audio |

Found 1048 files

12,309,534 users online, sharing 867,278,047 files (5,959,808 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Cory Morrow - Bud Light.mp3 | Cory Morrow | 718KB | Audio |
| deerhunter@KaZaA | Jimmy Buffett - Grapefruit-Juicy Fruit.mp3 | Jimmy Buffet | 1,202KB | Audio |
| deerhunter@KaZaA | Travis Tritt- Call Someone Who Cares.mp3 | Travis Tritt | 1,792KB | Audio |
| deerhunter@KaZaA | widespread panic - ain't life grand.mp3 | Widespread Panic | 5,635KB | Audio |
| deerhunter@KaZaA | Tim mcgraw- johnny's daddy.mp3 | Tim Mcgraw | 3,892KB | Audio |
| deerhunter@KaZaA | beyonce knowles feat. sean paul - baby boy.wma | beyonce | 3,883KB | Audio |
| deerhunter@KaZaA | OAR - Crazy Game of Poker (Live).wav | OAR | 13,027KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Wild Horses.MP3 | Garth Brooks | 2,970KB | Audio |
| deerhunter@KaZaA | Widespread Panic - Aint Life Grand.mp3 | Widespread Panic | 3,939KB | Audio |
| deerhunter@KaZaA | Ingram Hill - Maybe It's Me (1).mp3 | Ingram Hill | 3,632KB | Audio |
| deerhunter@KaZaA | Kotton Mouth Kings - Tangerine Sky.mp3 | Kottonmouth Kings | 3,940KB | Audio |
| deerhunter@KaZaA | Kris Kristofferson - If you dont like hank williams.mp3 | Kris Kristofferson | 2,699KB | Audio |
| deerhunter@KaZaA | George Strait - The Road Less Traveled.mp3 | George Strait | 3,702KB | Audio |
| deerhunter@KaZaA | OAR - The Wanderer -08- About Mr. Brown.mp3 | OAR | 2,078KB | Audio |
| deerhunter@KaZaA | Barenaked Ladies - Its All Been Done.mp3 | Bare Naked Ladies | 3,000KB | Audio |
| deerhunter@KaZaA | Jimmy Buffet- lets get drunk and screw.mp3 | Jimmy Buffett | 2,538KB | Audio |
| deerhunter@KaZaA | Jimmy Buffett - Fins.mp3 | Jimmy Buffet | 2,786KB | Audio |
| deerhunter@KaZaA | slowed down - lil jon - 02- Throw It Up.mp3 | lil jon | 7,501KB | Audio |
| deerhunter@KaZaA | Duncan Sheik - Barely Breathing.mp3 | Duncan Sheik | 2,994KB | Audio |
| deerhunter@KaZaA | Martina McBride - This Ones For The Girls.wma | Martina McBride | 1,918KB | Audio |
| deerhunter@KaZaA | artist_Track 01_title.mp3 | John Mayer | 1,368KB | Audio |
| deerhunter@KaZaA | John Mayer - Love Soon.mp3 | John Mayer | 3,176KB | Audio |
| deerhunter@KaZaA | beyonce knowles - baby boy (ft. sean paul) (1) (1).wma | baby boy ft. sean paul | 3,173KB | Audio |
| deerhunter@KaZaA | Yeah-Usher_f_LilJon|Ludacris.mp3 | Usher,Lil Jon, Luda | 2,917KB | Audio |
| deerhunter@KaZaA | kelly clarkson thankful-low.mp3 | kelly clarkson | 1,341KB | Audio |
| deerhunter@KaZaA | beyonce-baby boy-dangerously in love.mp3 | beyonce | 6,691KB | Audio |
| deerhunter@KaZaA | kelly clarkson-thankful-low-03.mp3 | kelly clarkson | 7,181KB | Audio |
| deerhunter@KaZaA | Rhinestone Cowboy 2.mp3 | Glen Campbell | 3,108KB | Audio |
| deerhunter@KaZaA | Captain.wma | Dave Matthews Band | 1,788KB | Audio |

2,304,531 users online. Sharing 867,278,047 files (5,959,808 GB)    Not sharing any files

Found 1048 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| deerhunter@KaZaA | Captain.wma | Dave Matthews Band | 1,788KB | Audio |
| deerhunter@KaZaA | Grey Street.wma | Dave Matthews Band | 2,493KB | Audio |
| deerhunter@KaZaA | Big Daddy (Adam Sandler) - The Kangaroo Song (3).mp3 | Adam Sandler | 631KB | Audio |
| deerhunter@KaZaA | A Happy Little Kwanzaa.mp3 | Shirley Q. Liquor | 2,167KB | Audio |
| deerhunter@KaZaA | Toby Keith - I Love This Bar.mp3 | Toby Kieth | 4,871KB | Audio |
| deerhunter@KaZaA | AC DC - You Shook Me All Night Long.mp3 | ACDC | 6,574KB | Audio |
| deerhunter@KaZaA | Barenaked Ladies - Apartment.mp3 | Barenaked Ladies | 3,135KB | Audio |
| deerhunter@KaZaA | barenaked ladies - Falling for 1st time.mp3 | Barenaked Ladies | 3,446KB | Audio |
| deerhunter@KaZaA | barenaked ladies - another postcard.mp3 | Barenaked Ladies | 3,213KB | Audio |
| deerhunter@KaZaA | allman brothers band - ramblin' man.mp3 | Allman Brothers Band | 4,412KB | Audio |
| deerhunter@KaZaA | Adam Sandler_Chris Farley - Kermit the Frog_Big Bird St... | Kermit_Big Bird | 1,170KB | Audio |
| deerhunter@KaZaA | 03- Sweet Southern Comfort.mp3 | Buddy Jewell | 3,329KB | Audio |
| deerhunter@KaZaA | Barenaked Ladies - Never Is Enough.mp3 | Barenaked Ladies | 2,780KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Toll Booth Willy (1).mp3 | adam sandler | 1,552KB | Audio |
| deerhunter@KaZaA | kenny chesney-there goes my life-new album.mp3 | kenny chesney | 4,025KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - I Finally Found Somebody.mp3 | Kenny Chesney | 2,500KB | Audio |
| deerhunter@KaZaA | Sawyer Brown - Some Girls Do.mp3 | Sawyer Brown | 2,635KB | Audio |
| deerhunter@KaZaA | R.Kelly -- The Worlds Greatest.wav | R Kelly | 802KB | Audio |
| deerhunter@KaZaA | Palo Alto - Naked Sorority Girls.mp3 | Palo Alto | 2,728KB | Audio |
| deerhunter@KaZaA | Jupiter Coyote - Crazy Women.mp3 | Jupiter Coyote | 4,653KB | Audio |
| deerhunter@KaZaA | kmd260_en.exe | Sharman Networks Ltd | 6,930KB | Software |
| deerhunter@KaZaA | Big Mike_Mystikal -Southern Comfort.mp3 | Big Mike_Mystikal | 3,196KB | Audio |
| deerhunter@KaZaA | Tim Mcgraw - Please Remember Me(1).mp3 | Tim McGraw | 2,932KB | Audio |
| deerhunter@KaZaA | John Michael Montgomery - I Swear.mp3 | John Michael Montgomery | 5,437KB | Audio |
| deerhunter@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 2,320KB | Audio |
| deerhunter@KaZaA | Moe - In A Big Country(3).mp3 | moe. | 2,960KB | Audio |
| deerhunter@KaZaA | Moe. - Akimbo.mp3 | moe. | 3,236KB | Audio |
| deerhunter@KaZaA | moe - Moth.mp3 | moe. | 5,320KB | Audio |
| deerhunter@KaZaA | kenny chesney - Thats All I Need To Know.mp3 | Kenny Chesney | 2,950KB | Audio |
| | D.B. Counting Artist.htl | Unknown | | |

2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)    Not sharing any files

Found 1048 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | kenny chesney - Thats All I Need To Know.mp3 | Kenny Chesney | 2,950KB | Audio |
| deerhunter@KaZaA | RB - Emerging Artists.kpl | Unknown | 1KB | |
| deerhunter@KaZaA | Brooks And Dunn - You Can't Take The Honky Tonk.wma | Brooks And Dunn | 2,187KB | Audio |
| deerhunter@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| deerhunter@KaZaA | Wayne Mills Band-Alabama Blues.mp3 | Wayne Mills Band | 2,224KB | Audio |
| deerhunter@KaZaA | Wayne Mills Band - Sweet Home Alabama.mp3 | Wayne Mills Band | 7,011KB | Audio |
| deerhunter@KaZaA | Wayne Mills Band - Nice Guys.mp3 | Wayne Mills Band | 3,536KB | Audio |
| 2 Users | | | | |
| deerhunter@KaZaA | Sheryl Crow - My Favorite Mistake.mp3 | Sheriy Crow | 3,863KB | Audio |
| deerhunter@KaZaA | Copy of NO DOUBT - Spider Web.mp3 | No Doubt | 5,236KB | Audio |
| deerhunter@KaZaA | Carter, Deana - How Do You Get There.MP3 | Deanna Carter | 3,968KB | Audio |
| deerhunter@KaZaA | Clay Walker - Live, Laugh, Love.mp3 | Clay Walker | 3,846KB | Audio |
| deerhunter@KaZaA | timmcgraw - indian outlaw.mp3 | Tim McGraw | 1,240KB | Audio |
| deerhunter@KaZaA | Spinners - Rubber Band Man.mp3 | The Spinners | 3,391KB | Audio |
| deerhunter@KaZaA | rap- Eminem F_Tupac - When Thugs Cry (Unreleased).mp3 | 2Pac | 5,859KB | Audio |
| deerhunter@KaZaA | George Strait - Write This Down.mp3 | George Strait | 4,271KB | Audio |
| deerhunter@KaZaA | George Strait - What Do You Say To That.mp3 | (George Strait) | 2,812KB | Audio |
| deerhunter@KaZaA | Goerge Strait - The Best Day Of My Life (1).mp3 | George Strait | 3,660KB | Audio |
| deerhunter@KaZaA | John Michael Montgomery - Sold.mp3 | John Michael Montgomery | 2,376KB | Audio |
| deerhunter@KaZaA | howie day-a northern sky-collide.mp3 | howie day | 4,918KB | Audio |
| deerhunter@KaZaA | sugar ray - I Just Want To Fly .mp3 | Sugar Ray | 6,851KB | Audio |
| deerhunter@KaZaA | Rap.nelly.- number one (1).mp3 | Nelly | 3,886KB | Audio |
| deerhunter@KaZaA | Nelly - E.I..mp3 | Nelly | 4,442KB | Audio |
| deerhunter@KaZaA | indigo girls-new album-rise up.mp3 | indigo girls | 3,473KB | Audio |
| deerhunter@KaZaA | Bruce Springsteen - The Rising.mp3 | Bruce Springsteen | 4,809KB | Audio |
| deerhunter@KaZaA | Ben Kweller - Falling.mp3 | Ben Kweller | 4,713KB | Audio |
| deerhunter@KaZaA | Lil' Flip - Like A Pimp.mp3 | Lil' Flip | 4,009KB | Audio |
| deerhunter@KaZaA | 14-lil_Flip-bounce-whoa.mp3 | Lil' Flip | 3,639KB | Audio |
| deerhunter@KaZaA | Lil jon-wild motherfucker.MP3 | Lil Jon,scrappy | 1,904KB | Audio |
| deerhunter@KaZaA | John mayer - bigger than my body (1) (1).mp3 | John Mayer | 5,234KB | Audio |

Found 1048 files | 2,304,534 users online; sharing 867,278,047 files (5,959,808 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search:   Search Field

Download

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| deerhunter@KaZaA | John mayer - bigger than my body(1) (1).mp3 | John Mayer | 5,234KB | Audio | Big |
| deerhunter@KaZaA | Paint_Me_A_Birmingham.mp3 | Tracy Lawrence | 2,670KB | Audio | Paint |
| deerhunter@KaZaA | 02-did my time-right now-did my time.mp3 | korn | 1,097KB | Audio | |
| deerhunter@KaZaA | Mud On The Tires.mp3 | Brad Paisley | 4,919KB | Audio | |
| deerhunter@KaZaA | Clint Black - Like The Rain.mp3 | Clint Black | 1,540KB | Audio | |
| deerhunter@KaZaA | Brad Paisly - Little Moments.mp3 | Brad Paisley | 5,141KB | Audio | |
| deerhunter@KaZaA | 06 - Toxic.mp3 | Britney Spears | 4,649KB | Audio | |
| deerhunter@KaZaA | maroon5 - sweetest goodbye.mp3 | Maroon 5 | 3,553KB | Audio | |
| deerhunter@KaZaA | Maroon5 - Myself.mp3 | maroon5 | 2,907KB | Audio | |
| deerhunter@KaZaA | Sherly Crow - First Cut Is the Deepest.wma | Sheryl Crowe | 1,800KB | Audio | First |
| deerhunter@KaZaA | Funny Videos - Golf Balls.mpg | Unknown | 1,142KB | Video | Funny |
| deerhunter@KaZaA | Merle Haggerd - Momma tried.mp3 | Merle Haggard | 2,090KB | Audio | |
| deerhunter@KaZaA | Yin Yang Twinz- By Myself.mp3 | YING YANG TWINS | 3,416KB | Audio | |
| deerhunter@KaZaA | James Tailor - How sweet it is.mp3 | James Taylor | 7,026KB | Audio | |
| deerhunter@KaZaA | David Lee Murphy - A Little Dust On The Bottle.mp3 | David Lee Murphy | 2,643KB | Audio | A Little |
| deerhunter@KaZaA | Joe Diffie-A Little Dust On The Bottle.mp3 | Aaron Tippin | 2,133KB | Audio | A Little Dus |
| deerhunter@KaZaA | 10-through_the_wire(3).mp3 | Kanye West | 6,379KB | Audio | |
| deerhunter@KaZaA | 10-through_the_wire (6).mp3 | Kanye West | 6,379KB | Audio | |
| deerhunter@KaZaA | Wierd Al - Amish Paradise.mp3 | Wierd Al Yankovic | 2,742KB | Audio | |
| deerhunter@KaZaA | james_taylor-_youve_got_a_friend.mp3 | James Taylor | 1,857KB | Audio | |
| deerhunter@KaZaA | yeah-usher_f (1).mp3 | Lil Jon Usher Luda | 5,829KB | Audio | |
| deerhunter@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 3,265KB | Audio | |
| deerhunter@KaZaA | maroon5 - Sunday Morning.mp3 | Maroon 5 | 3,926KB | Audio | |
| deerhunter@KaZaA | Maroon 5 - Tangled.mp3 | Maroon 5 | 3,129KB | Audio | |
| deerhunter@KaZaA | Maroon5 - Through with You.mp3 | Maroon 5 | 2,131KB | Audio | |
| deerhunter@KaZaA | Maroon 5 - The Sun.mp3 | Maroon 5 | 4,038KB | Audio | |
| deerhunter@KaZaA | george strait - all my ex's live in texas.mp3 | George Strait | 3,138KB | Audio | All My |
| deerhunter@KaZaA | Eagles - Take It Easy.mp3 | Eagles | 3,240KB | Audio | |
| deerhunter@KaZaA | 10-Track 10.mp3 | Jimmy Wayne | 2,908KB | Audio | |

Found 1048 Files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My kazaa   Download   Theater   Search   Traffic   Shop   Tell A Friend

New search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | 10 - Track 10.mp3 | Jimmy Wayne | 2,900KB | Audio |
| deerhunter@KaZaA | are you gonna be my girl-get born_Jet.mp3 | Jet | 3,141KB | Audio |
| deerhunter@KaZaA | Let the rain fall down (1).kpl | Hillary Duff | 0KB | Audio |
| deerhunter@KaZaA | John Mayor - girl next door.mp3 | John Mayer | 2,979KB | Audio |
| deerhunter@KaZaA | Marley, Ziggy - Good Old Days.mp3 | Marley, Ziggy | 4,019KB | Audio |
| deerhunter@KaZaA | 08 - Gone.mp3 | Switchfoot | 2,655KB | Audio |
| deerhunter@KaZaA | Switchfoot- You.mp3 | Switchfoot | 3,962KB | Audio |
| deerhunter@KaZaA | 03 When the Sun Goes Down.wma | Kenny Chesney | 6,845KB | Audio |
| deerhunter@KaZaA | Diamond Rio - Wrinkles.mp3 | Diamond Rio | 2,956KB | Audio |
| deerhunter@KaZaA | Country - Mark Willis - Holes In The Floor Of Heaven.mp3 | Mark Wills | 1,152KB | Audio |
| deerhunter@KaZaA | I MISS YOU_182_BLINK-4hm.mp3 | blink | 5,017KB | Audio |
| deerhunter@KaZaA | blink-182 - i miss you.wma | blink-182 | 2,694KB | Audio |
| deerhunter@KaZaA | Keith Urban - I Wanna Be Your Everything.mp3 | Keith Urban | 3,933KB | Audio |
| deerhunter@KaZaA | 05 Songs About Rain.mp3 | Gary Allen | 4,156KB | Audio |
| deerhunter@KaZaA | Savage Garden-Truly_Madly_Deeply.mp3 | Savage Garden | 4,004KB | Audio |
| deerhunter@KaZaA | Dave Mathews Band - #41.mp3 | Dave Mathews Band | 2,930KB | Audio |
| deerhunter@KaZaA | doug stone - dust on a bottle.mp3 | David Lee Murphy | 3,526KB | Audio |
| deerhunter@KaZaA | Mountain Dew.mp3 | Rollin' in the Hay | 2,344KB | Audio |
| deerhunter@KaZaA | fdfds.kpl | Ingram Hill | 0KB | Audio |
| deerhunter@KaZaA | ACDC THUNDER STRUCK.mp3 | AC DC | 5,124KB | Audio |
| deerhunter@KaZaA | Hootie And The Blowfish - Only Wanna Be With You.mp3 | Hootie And The Blowfish | 3,076KB | Audio |
| deerhunter@KaZaA | Dirty South Soldiers.mp3 | Lil jon/lil scrappy | 4,701KB | Audio |
| deerhunter@KaZaA | Breath Away (1) (1).mp3 | Jessica Simpson | 2,720KB | Audio |
| deerhunter@KaZaA | Hank Williams Jr. - Dixie On My Mind.mp3 | Hank Williams Jr. | 2,477KB | Audio |
| deerhunter@KaZaA | Oasiss - Wanderwall.mp3 | Oasis | 4,075KB | Audio |
| deerhunter@KaZaA | skillet - backyard band.mp3 | Skillet | 3,385KB | Audio |
| deerhunter@KaZaA | Dierks Bentley-05-My Last Name.wma | Dierks Bentley | 4,285KB | Audio |
| deerhunter@KaZaA | 05 You'll Think Of Me.wma | Keith Urban | 2,901KB | Audio |
| deerhunter@KaZaA | jack johnson and on-gone-.mp3 | Jack Johnson | 4,992KB | Audio |

Found 1048 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Jack Johnson-on and on-gone-.mp3 | Jack Johnson | 4,992KB | Audio |
| deerhunter@KaZaA | Hanson - MMM Bop.wma | Hanson | 3,201KB | Audio |
| deerhunter@KaZaA | Mark-Chesney - We danced.mp3 | Kenny Chesney | 1,028KB | Audio |
| deerhunter@KaZaA | 07 Keg in the Closet.wma | Kenny Chesney | 5,001KB | Audio |
| deerhunter@KaZaA | Mercy Me - I Can Only Imagine (1) (1).mp3 | Mercy Me | 5,820KB | Audio |
| deerhunter@KaZaA | wall flowers-one headlight (3).mp3 | Wallflowers | 2,445KB | Audio |
| deerhunter@KaZaA | 04 - Mayberry.mp3 | Rascal Flatts | 3,206KB | Audio |
| deerhunter@KaZaA | Clint Black - The Good Old Days.mp3 | Clint Black | 2,338KB | Audio |
| deerhunter@KaZaA | 05 Some People Change.wma | Kenny Chesney | 4,887KB | Audio |
| deerhunter@KaZaA | Jack Johnson - Confused.mp3 | Jack Johnson | 1,682KB | Audio |
| deerhunter@KaZaA | Bob Seger - Beautiful Loser.mp3 | Bob Seger | 3,774KB | Audio |
| deerhunter@KaZaA | howie day-a northern sky-collide (1).mp3 | howie day | 5,870KB | Audio |
| deerhunter@KaZaA | van morrison - moondance (6).mp3 | Van Morrison | 3,783KB | Audio |
| deerhunter@KaZaA | Sister Hazel - Beautiful Thing.mp3 | Sister Hazel | 3,574KB | Audio |
| deerhunter@KaZaA | george strait - get carried away.mp3 | George Straight | 3,151KB | Audio |
| deerhunter@KaZaA | Sister Hazel - Best I'll Ever Be.mp3 | Sister Hazel | 4,537KB | Audio |
| deerhunter@KaZaA | Sister Hazle - Change Your Mind.mp3 | Sister Hazel | 3,812KB | Audio |
| deerhunter@KaZaA | Garth Brooks - 15 - Shameless.MP3 | Garth Brooks | 3,034KB | Audio |
| deerhunter@KaZaA | Phish - Layla.MP3 | Phish | 7,548KB | Audio |
| deerhunter@KaZaA | Breath Away.mp3 | Jessica Simpson | 2,720KB | Audio |
| deerhunter@KaZaA | Jack Johnson - 10 - Mud Football .mp3 | Jack Johnson | 2,877KB | Audio |
| deerhunter@KaZaA | Shania Twain - Love Gets Me Everytime.mp3 | Shania Twain | 3,318KB | Audio |
| deerhunter@KaZaA | OAR - Get Away.mp3 | O.A.R. | 4,974KB | Audio |
| deerhunter@KaZaA | 14- I Can't Sleep- Clay Walker.wma | Clay Walker | 1,915KB | Audio |
| deerhunter@KaZaA | Group X - Shfftty Five.mp3 | Group X | 2,044KB | Audio |
| deerhunter@KaZaA | Rollin' In The Hay - Midnight Train.MP3 | Rollin' In The Hay | 3,360KB | Audio |
| deerhunter@KaZaA | Rollin' In The Hay - 420.mp3 | Rollin' in the Hay | 2,940KB | Audio |
| deerhunter@KaZaA | Train - Drops of Jupiter.mp3 | Train | 6,088KB | Audio |
| deerhunter@KaZaA | Sister Hazel - Can't Believe.mp3 | Sister Hazel | 5,239KB | Audio |

Found 1048 Files

2,304,534 users online, sharing 667,278,047 files (5,959,808 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Sister Hazel - Can't Believe.mp3 | Sister Hazel | 5,296KB | Audio |
| deerhunter@KaZaA | Gretchen Wilson - Redneck Woman.mp3 | Gretchen Wilson | 6,893KB | Audio |
| deerhunter@KaZaA | a northern sky-collide-howie day.mp3 | howie day | 2,245KB | Audio |
| deerhunter@KaZaA | Kenny_Chesney_-_I_Remember.mp3 | Kenny Chesney | 4,566KB | Audio |
| deerhunter@KaZaA | 05 Howie Day - Sunday Morning Song.wma | Howie Day | 1,880KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Life Is Good.mp3 | Kenny Chesney | 2,407KB | Audio |
| deerhunter@KaZaA | Lonestar - Lets Be Us Again.wma | Lonestar | 3,649KB | Audio |
| deerhunter@KaZaA | Phish_Allison Krauss - If I Could.mp3 | Phish w/ Allison Krauss | 3,888KB | Audio |
| deerhunter@KaZaA | Hampton the Hampster - Hampster Dance Song.mp3 | Hampton the Hampster | 4,173KB | Audio |
| deerhunter@KaZaA | 06-big_tymers-against_the_wall-dsr.mp3 | Big Tymers | 5,870KB | Audio |
| deerhunter@KaZaA | I Believe In A Thing Called Love.mp3 | The Darkness | 3,403KB | Audio |
| deerhunter@KaZaA | 50 cent - like a pimp (remix).mp3 | 50 cent, lll flip, lloyd banks | 2,180KB | Audio |
| deerhunter@KaZaA | Sara Evans - Born to Fly.mp3 | Sara Evans | 5,286KB | Audio |
| deerhunter@KaZaA | Jock Jams - I like it like that.mp3 | Jock Jams | 3,541KB | Audio |
| deerhunter@KaZaA | Hamton The Hamster - The Hampster Dance Song.mp3 | Hamton The Hamster | 2,194KB | Audio |
| deerhunter@KaZaA | britney spears - everytime.wma | Britney Spears | 1,324KB | Audio |
| deerhunter@KaZaA | 511-Katie-Singing (1).mp3 | Katie Holmes | 3,928KB | Audio |
| deerhunter@KaZaA | Verve - Freshman.mp3 | Verve Pipe | 4,200KB | Audio |
| deerhunter@KaZaA | Allen Jackson - Chattahoochee.mp3 | Country - Allan Jackson | 3,712KB | Audio |
| deerhunter@KaZaA | take me away (1).mp3 | Avril Lavigne | 2,637KB | Audio |
| deerhunter@KaZaA | Lonestar - Lets be us again.wav | Lonestar | 926KB | Audio |
| deerhunter@KaZaA | Brad Cotter - I Meant To.mp3 | Brad Cotter | 3,178KB | Audio |
| deerhunter@KaZaA | Heaven - full song.mp3 | Los Lonely Boys | 3,554KB | Audio |
| deerhunter@KaZaA | Brad Cotter - Drift Away.mp3 | Brad Cotter | 1,829KB | Audio |
| deerhunter@KaZaA | Brad Cotter - Nashville Star II - I Miss Me.mp3 | Brad Cotter | 3,178KB | Audio |
| deerhunter@KaZaA | Carley Simon - Your So Vain.mp3 | Carley Simon | 2,530KB | Audio |
| deerhunter@KaZaA | Sheryl Crow - If It Makes You Happy.mp3 | Sheryl Crowe | 4,288KB | Audio |
| deerhunter@KaZaA | Ten things I hate about-U-I Want You To Want Me (1).mp3 | Ten things I hate about U | 2,406KB | Audio |
| deerhunter@KaZaA | Cheap Trick-I Want You To Want Me.mp3 | Cheap Trick | 8,744KB | Audio |

Found 1048 files

(2,304,534 users online, sharing 867,278,047 files (5,959,808 GB))    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Cheap Trick - I Want You To Want Me.mp3 | Cheap Trick | 8,794KB | Audio |
| deerhunter@KaZaA | Usher - Burn.wma | Usher | 1,040KB | Audio |
| deerhunter@KaZaA | Tim Mcgraw-Just to hear you say you love me.mp3 | Faith Hill and Tim Mcgraw | 4,192KB | Audio |
| deerhunter@KaZaA | Dale Earnhardt Tribute - Drivers In Heaven.mp3 | Dale Earnhardt Tribute | 6,222KB | Audio |
| deerhunter@KaZaA | tammy cochran - Life Happened.mp3 | Tammy Cochran | 4,109KB | Audio |
| deerhunter@KaZaA | dixie chicks - Long Time Gone.mp3 | Dixie Chicks | 3,517KB | Audio |
| deerhunter@KaZaA | Joe Nichols - The Impossible.mp3 | Joe Nichols | 3,799KB | Audio |
| deerhunter@KaZaA | Ghost Town DJ's - My Boo.mp3 | Ghost Town DJ's | 5,420KB | Audio |
| deerhunter@KaZaA | Deana Carter - Strawberry Wine.mp3 | Deana Carter | 3,986KB | Audio |
| deerhunter@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,172KB | Audio |
| deerhunter@KaZaA | INOJ - My Boo.mp3 | INOJ | 4,742KB | Audio |
| deerhunter@KaZaA | Tim Mcgraw and Faith Hill - It's Your Love.mp3 | Tim McGraw ,Faith Hill | 3,520KB | Audio |
| deerhunter@KaZaA | Tim Mcgraw - I Like It, I Love It.mp3 | Tim McGraw | 2,807KB | Audio |
| deerhunter@KaZaA | tim mcgraw - Dale Earnhardt Tribute.mp3 | Tim McGraw | 4,762KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Little Man.mp3 | Alan Jackson | 4,210KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Tall Tall Trees.mp3 | Alan Jackson | 2,304KB | Audio |
| deerhunter@KaZaA | Annie Patriotic Alan Jackson - Where Were You.mp3 | Alan Jackson | 2,073KB | Audio |
| deerhunter@KaZaA | Toby Keith - Should've Been A Cowboy.mp3 | Toby Keith | 3,274KB | Audio |
| deerhunter@KaZaA | 02 - Courtesy of the Red White and Blue.mp3 | Toby Keith | 3,008KB | Audio |
| deerhunter@KaZaA | Eagles - Desperado.mp3 | Eagles | 3,346KB | Audio |
| deerhunter@KaZaA | COUNTRY- Kenny Chesney - She Got It All.mp3 | Kenney Chesney | 3,210KB | Audio |
| deerhunter@KaZaA | Toby Keith - My List.mp3 | Toby Keith | 3,142KB | Audio |
| deerhunter@KaZaA | Tim McGraw - My Best Friend.mp3 | Tim McGraw | 4,368KB | Audio |
| deerhunter@KaZaA | Kenny-Chesney_-_04_-_The_Good_Stuff (1).mp3 | Kenney Chesney | 3,135KB | Audio |
| deerhunter@KaZaA | casper - cha cha slide.mp3 | Casper | 4,608KB | Audio |
| deerhunter@KaZaA | Sammy Kershaw - Queen Of My Double Wide Trailor.mp3 | Sammy Kershaw | 3,280KB | Audio |
| deerhunter@KaZaA | kenny chesney - Young.mp3 | Kenney Chesney | 2,761KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Itty Bitty.mp3 | Alan Jackson | 2,482KB | Audio |
| deerhunter@KaZaA | Deuce Konradz - Ridin N Smokin - 05 - Roll Wit Us.mp3 | Dueace Konradz | 4,312KB | Audio |

Found 1048 files

2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Deuce Konradz - Ridin N Smokin - 05 - Roll Wit Us.mp3 | Deuce Konradz | 4,312KB | Audio |
| deerhunter@KaZaA | Nelly - Hot in Here.mp3 | Nelly | 3,576KB | Audio |
| deerhunter@KaZaA | deuce konradz - 100 elbows (1).MP3 | duece konradz | 2,262KB | Audio |
| deerhunter@KaZaA | Bob Mcgraw the cowboy in me.mp3 | Tim Mcgraw | 3,820KB | Audio |
| deerhunter@KaZaA | Eminem - 4 - The Eminem Show - Cleaning Out My Closet.m... | Eminem | 6,981KB | Audio |
| deerhunter@KaZaA | Spongebob Squarepants Theme Song.mp3 | SpongeBob SquarePants | 650KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Where were you.mp3 | Alan Jackson | 2,210KB | Audio |
| deerhunter@KaZaA | Sponge Bob Square Pants - The Fool Who Ripped His Pants.. | SpongeBob SquarePants | 2,412KB | Audio |
| deerhunter@KaZaA | Spongebob - F.U.N. Song.mp3 | SPONGEBOB SQUAREPA... | 1,585KB | Audio |
| deerhunter@KaZaA | TobyKeith--IWantToTalkAboutMe.mp3 | Toby Keith | 7,087KB | Audio |
| deerhunter@KaZaA | Creed - My Sacrifice (ORIGINAL_VERSION).mp3 | Creed | 2,956KB | Audio |
| deerhunter@KaZaA | Jimmy Buffett - Volcano.mp3 | Jimmy Buffett | 3,409KB | Audio |
| deerhunter@KaZaA | Creed - With Arms Wide Open.mp3 | Creed | 4,324KB | Audio |
| deerhunter@KaZaA | willie nelson - you were always on my mind.mp3 | willie nelson | 3,335KB | Audio |
| deerhunter@KaZaA | Willie Nelson_Lee Ann Womack - Mendocino County Line.... | Willie Nelson _Lee Ann ... | 4,256KB | Audio |
| deerhunter@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,122KB | Audio |
| deerhunter@KaZaA | Jimmy Buffet - Come Monday.mp3 | Jimmy Buffet | 2,584KB | Audio |
| deerhunter@KaZaA | Nelly and Kelly - Delima.mp3 | Nelly and Kelly | 4,522KB | Audio |
| deerhunter@KaZaA | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| deerhunter@KaZaA | MICHAEL W. SMITH - FRIEND ARE FRIENDS FOREVER.mp3 | Michael W. Smith | 4,170KB | Audio |
| deerhunter@KaZaA | Pirates of the Mississippi- Feed Jake.mp3 | The Pirates Of the Mississ... | 2,838KB | Audio |
| deerhunter@KaZaA | Phish - Sippin on Gin and Juice.mp3 | Phish | 6,047KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Kenny Chesney -A Lot of Things Differen... | Kenny Chesney | 4,438KB | Audio |
| deerhunter@KaZaA | 1964 Hey Little Cobra - Rip Chords.MP3 | The Rip Chords | 1,945KB | Audio |
| deerhunter@KaZaA | Travis Tritt- im_gonna_b_somebody_someday.mp3 | Travis Tritt | 3,840KB | Audio |
| deerhunter@KaZaA | Hal Ketchum - Small Town Saturday Night.mp3 | Hal Ketchum | 2,772KB | Audio |
| deerhunter@KaZaA | DALE EARNHART TRIBUTE - time of your life.mp3 | Performance Racing Net... | 2,579KB | Audio |
| deerhunter@KaZaA | (DE)Unknown - The Ride (Dale Earnhardt Tribute).mp3 | Hank Williams Jr | 2,884KB | Audio |
| deerhunter@KaZaA | Nascar Dale Earnhardt Tribute( Lynard Skynard) Last Lap #3... | Lynyrd Skynyrd | 4,326KB | Audio |

Found 1048 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download | Search | Traffic | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| deerhunter@KaZaA | Nascar Dale Earnhart Tribute Lynard Skynard Last Lap #3 ... | Lynard Skynard | 4,326KB | Audio | Dale Earnhart Tribute Lynard Sk |
| deerhunter@KaZaA | 97.5 Simple Dale Tribute to Dale Earnhardt (NEW).mp3 | Dale Earnhardt | 3,621KB | Audio | 97.5 Simple Dale Tribute to Dal |
| deerhunter@KaZaA | #3 - Dale Earnhardt Tribute - Jimmy Buffet - Charlotte 20... | Jimmy Buffet | 4,060KB | Audio | #3 - Dale Earnhardt: Tribute - Jimm |
| deerhunter@KaZaA | Comedy- Elmo Kills Barney.mp3 | Comedy | 730KB | Audio | |
| deerhunter@KaZaA | Wierd Al Yankovich - Barney's on Fire.mp3 | Weird Al Yankovic | 2,472KB | Audio | |
| deerhunter@KaZaA | children- barney- wheels on the bus (1).mp3 | Barney | 1,200KB | Audio | Barney- The |
| deerhunter@KaZaA | Copy of George Strait-The Cowboy Rides Away- Dale Ear... | George Straight: | 3,172KB | Audio | The Cowboy Rides Away-Dal |
| deerhunter@KaZaA | Dave Matthews Band - The space between.mp3 | Dave Mathews Band | 3,810KB | Audio | T |
| deerhunter@KaZaA | Toby Keith - Gotta Get Ya Some.mp3 | Toby Keith | 3,285KB | Audio | |
| deerhunter@KaZaA | 02-Shakira-Underneath your clothes.mp3 | Shakira | 4,454KB | Audio | Under |
| deerhunter@KaZaA | alan jackson - 07 Work In Progress.mp3 | Alan Jackson | 3,870KB | Audio | |
| deerhunter@KaZaA | Green Day-Time of your life.mp3 | GreenDay | 1,810KB | Audio | |
| deerhunter@KaZaA | Avril Lavigne - Sk8er Boi.MP3 | Avril Lavigne | 3,191KB | Audio | |
| deerhunter@KaZaA | Avril Lavigne - Complicated.mp3 | Avril Lavigne | 3,836KB | Audio | |
| deerhunter@KaZaA | Waylon Jennings Willie Nelson - Last Cowboy Song.mp3 | Waylon Jennings_Willie ... | 2,166KB | Audio | |
| deerhunter@KaZaA | kenny chesney - Back Where I Come From (Live Version).... | Kenny Chesney | 4,012KB | Audio | Back Where I Come F |
| deerhunter@KaZaA | George Strait - Check Yes Or No.mp3 | George Strait | 3,124KB | Audio | |
| deerhunter@KaZaA | hank williams Jr. - The F Word (with Kid Rock) (live).mp3 | Hank Williams Jr | 3,505KB | Audio | The F Word (v |
| deerhunter@KaZaA | Comedy Songs Driving A Truck With My High Heels On.mp3 | Wierd Al Yankovich | 1,727KB | Audio | |
| deerhunter@KaZaA | Jimmy Buffet- Margaritaville.mp3 | Jimmy Buffet | 3,445KB | Audio | |
| deerhunter@KaZaA | Rupert Holmes - The Pina Colida Song (Escape).mp3 | Rupert Holmes | 3,948KB | Audio | The Pina Col |
| deerhunter@KaZaA | Uncle Cracker - Follow me.mp3 | Uncle Cracker | 2,947KB | Audio | |
| deerhunter@KaZaA | Shaggy - Angel.mp3 | Shaggy | 3,682KB | Audio | |
| deerhunter@KaZaA | willie nelson - mama's don't let your babies grow up to be -.... | willie nelson | 3,140KB | Audio | mama's don't let your ba |
| deerhunter@KaZaA | Shaggy Featuring Ricardo 'RikRok' Ducent - It Wasn't Me.... | Shaggy | 5,328KB | Audio | |
| deerhunter@KaZaA | (LeAnn Rimes) Can't Fight The Moonlight (Coyote Ugly Sou... | LeAnn Rimes | 2,525KB | Audio | Can't Fight The Moonlight (Coyote |
| deerhunter@KaZaA | pink - 02 - dont let me get me - supermp3s.mp3 | Pink | 1,646KB | Audio | |
| deerhunter@KaZaA | Blake Shelton_Austin.mp3 | Blake Shelton | 3,650KB | Audio | D |
| deerhunter@KaZaA | Dirty - Hit Da Floor.mp3 | Dirty | 5,003KB | Audio | |
| deerhunter@KaZaA | Blink - The way We Roll.mp3 | | 4,456KB | Audio | |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| deerhunter@KaZaA | Dirty - Hit Da Floor.mp3 | Dirty | 5,003KB | Audio |
| deerhunter@KaZaA | lil flip - The Way We Ball.mp3 | Lil Flip | 4,456KB | Audio |
| deerhunter@KaZaA | Petey Pablo and Timbaland - Raise Up.mp3 | Petey Pablo | 4,487KB | Audio |
| deerhunter@KaZaA | ying yang twins-say i yi yi (1).mp3 | Ying Yang Twins | 3,154KB | Audio |
| deerhunter@KaZaA | 04 - Rep Your City - E40.mp3 | E-40 | 3,795KB | Audio |
| deerhunter@KaZaA | G. Love_Special Sauce - Milk and Cereal.mp3 | G Love And Special Sauce | 2,802KB | Audio |
| deerhunter@KaZaA | Las Ketchup - The Ketchup Song.mp3 | Las Ketchup | 3,332KB | Audio |
| deerhunter@KaZaA | Mr Bigg - Time to go to trial.mp3 | Mr Bigg | 5,146KB | Audio |
| deerhunter@KaZaA | Lil John_The Eastside Boys Feat. Ludicris - Bia Bia.mp3 | lil john,,ludacris,,too short | 4,738KB | Audio |
| deerhunter@KaZaA | Garth Brooks - The Cowboy Song.mp3 | Garth Brooks | 3,731KB | Audio |
| deerhunter@KaZaA | Grateful Dead - Casey Jones.mp3 | Greatful Dead | 3,645KB | Audio |
| deerhunter@KaZaA | Rod Steward - Maggie May.mp3 | Rod Steward | 5,363KB | Audio |
| deerhunter@KaZaA | Leanne Rimes - The Right Kind Of Wrong (Coyote Ugly Sou... | Leanne Rimes | 2,662KB | Audio | The Right Kind Of Wrong (Coyot |
| deerhunter@KaZaA | Rod Steward - Forever Young.mp3 | Rod Steward | 3,361KB | Audio |
| deerhunter@KaZaA | missy_elliot-work_it (1).MP3 | Missy Elliot | 747KB | Audio |
| deerhunter@KaZaA | your_body_is_a_wonderland1.mp3 | John Mayer | 754KB | Audio | Your Body is |
| deerhunter@KaZaA | Rascal_Flatts_-_These_Days.mp3 | Rascal Flatts | 3,390KB | Audio |
| deerhunter@KaZaA | Box Of Rain - American Beauty.mp3 | Grateful Dead | 3,801KB | Audio |
| deerhunter@KaZaA | John Anderson - Swingin.mp3 | John Anderson | 2,779KB | Audio |
| deerhunter@KaZaA | artist - Big Tymers - Still Fly INST.mp3 | Big Tymers | 5,256KB | Audio | Stil |
| deerhunter@KaZaA | Guitar [Soft] - Instrumental - Hawaiian - Slack key guitar-fri... | Relaxing Instrumental Mus.. | 3,369KB | Audio |
| deerhunter@KaZaA | Relaxation-Pure Moods-Calming Island.mp3 | Relaxing Instrumental Mus.. | 2,614KB | Audio |
| deerhunter@KaZaA | Jermaine Dupri 002 - Welcome To Atlanta.mp3 | Ludicris JD | 1,960KB | Audio |
| deerhunter@KaZaA | Pastor Troy - We Ready.mp3 | Pastor Troy | 4,614KB | Audio |
| deerhunter@KaZaA | Romantic Relaxation-Sounds Of Nature Series - Virtual Aud... | Relaxing Instrumental Mus.. | 1,182KB | Audio |
| deerhunter@KaZaA | Classical Guitar - Ry Cooder, Guitar Instrumental.mp3 | Ry Cooder | 2,782KB | Audio |
| deerhunter@KaZaA | Johnny Cash - Boy Named Sue (uncensored).mp3 | Johnny Cash | 3,722KB | Audio |
| deerhunter@KaZaA | Uncle Craker - drift away.mp3 | Uncle Cracker | 3,999KB | Audio |
| deerhunter@KaZaA | Copy of Instrumental - Drums and Bass-Trance-Rave-Jung... | Aphrodite | 3,664KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | | Search Field

New search | Download | Web | My Kazaa | Search | Traffic | Theater | Shop | Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Copy of Instrumental - Drums and Base -Trance-Rave-Jung... | Aphrodite | 3,664KB | Audio |
| deerhunter@KaZaA | Randy Travis - Three Wooden Crosses.mp3 | Randy Travis | 4,735KB | Audio |
| deerhunter@KaZaA | Disney - Lilo And Stitch [Original Soundtrack] - 01 - Hawaiia... | Disney | 3,618KB | Audio |
| deerhunter@KaZaA | Hawaiian - Slack Key Guitar Instrumental.mp3 | Hawaiian | 3,392KB | Audio |
| deerhunter@KaZaA | Tom Petty - Mary Janes Last Dance.mp3 | Tom Petty | 3,716KB | Audio |
| deerhunter@KaZaA | Beach Boys - Wipeout.mp3 | Beach Boys | 2,512KB | Audio |
| deerhunter@KaZaA | Kelly Clarkson - A Moment Like This (1) (1).mp3 | Kelly Clarkson | 3,808KB | Audio |
| deerhunter@KaZaA | nk-John Anderson-Wish I could've been there.mp3 | John Anderson | 3,355KB | Audio |
| deerhunter@KaZaA | 07 AirForce Ones.mp3 | Nelly | 5,952KB | Audio |
| deerhunter@KaZaA | Tenacious D - I'm the Only Gay Eskimo (1).mp3 | Tenacious D | 1,993KB | Audio |
| deerhunter@KaZaA | Tracy Byrd - Ten Rounds With Jose Cuervo.mp3 | Tracy Byrd | 2,138KB | Audio |
| deerhunter@KaZaA | Ben Harper - By My Side.mp3 | Ben Harper | 3,358KB | Audio |
| deerhunter@KaZaA | doug stone - in a pine box.mp3 | Doug Stone | 3,130KB | Audio |
| deerhunter@KaZaA | John Anderson - Seminole Wind.mp3 | John Anderson | 3,717KB | Audio |
| deerhunter@KaZaA | John Anderson - Straight Tequilla Night.mp3 | John Anderson | 2,706KB | Audio |
| deerhunter@KaZaA | BNL - Be My Yoko Ono.mp3 | Barenaked Ladies | 2,602KB | Audio |
| deerhunter@KaZaA | Charlie Daniels Band - A Few More Rednecks.mp3 | Charlie Daniels Band | 3,458KB | Audio |
| deerhunter@KaZaA | Tim Mcgraw-Red Rag Top.mp3 | Tim Mcgraw | 5,952KB | Audio |
| deerhunter@KaZaA | George Strait - With A Smile (2).mp3 | George Strait | 3,144KB | Audio |
| deerhunter@KaZaA | Outkast - Rosa Parks.mp3 | Outkast | 4,071KB | Audio |
| deerhunter@KaZaA | Tim McGraw - Seventeen.mp3 | Tim McGraw | 3,099KB | Audio |
| deerhunter@KaZaA | The Big Wu - Kangaroo.mp3 | The Big Wu | 3,841KB | Audio |
| deerhunter@KaZaA | The Big Wu - Silcanturnikova.mp3 | The Big Wu | 3,516KB | Audio |
| deerhunter@KaZaA | Shaggy_Lucky Day_Strength of a Women _coolest.mp3 | Shaggy | 3,570KB | Audio |
| deerhunter@KaZaA | 4-the big wu - Shanty-town.mp3 | The Big Wu | 5,959KB | Audio |
| deerhunter@KaZaA | N'Sync - The Christmas song .mp3 | Nsync | 3,074KB | Audio |
| deerhunter@KaZaA | Tenacious D - The Greatest Song in the World Tribute (HBO... | Tenacious D. | 4,056KB | Audio |
| deerhunter@KaZaA | I Miss My Friend.mp3 | Darryl Worley | 2,487KB | Audio |
| deerhunter@KaZaA | Darryl Worley - Family Tree.mp3 | Darryl Worley | 5,551KB | Audio |

Found 1048 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Darryl Woreley - Family Tree.mp3 | Darryl Worley | 5,551KB | Audio |
| deerhunter@KaZaA | Blake Shelton - The Baby.mp3 | Blake Shelton | 3,725KB | Audio |
| deerhunter@KaZaA | Brenda Lee - Rockin Around The Christmas Tree (Jingle Bell... | Brenda Lee | 1,988KB | Audio |
| deerhunter@KaZaA | c - travis tritt - best of intentions.mp3 | Travis Tritt | 2,873KB | Audio |
| deerhunter@KaZaA | Mark Wills - 19 Something.mp3 | Mark Wills | 3,089KB | Audio |
| deerhunter@KaZaA | MAN I TO MAN.mp3 | Gary Allan | 3,436KB | Audio |
| deerhunter@KaZaA | (Country) Gary Allen - Right Where I Need To Be.mp3 | Gary Allan | 3,560KB | Audio |
| deerhunter@KaZaA | Chris Ledoux - Cowboy Up.mp3 | Chris Ledoux | 2,537KB | Audio |
| deerhunter@KaZaA | Avril Lavigne - Let Go - 04 - I'm With You.MP3 | Avril Lavigne | 3,499KB | Audio |
| deerhunter@KaZaA | Vanessa Carlton - Ordinary Day (1).mp3 | Vanessa Carlton | 3,966KB | Audio |
| deerhunter@KaZaA | Dierks Bentley - What Was I Thinkin'.mp3 | Dierks Bentley | 3,594KB | Audio |
| deerhunter@KaZaA | Dixie Chicks - Travelin Soldier ~ Dixie Chicks.mp3 | Dixie Chicks | 4,544KB | Audio |
| deerhunter@KaZaA | Jerry Reed - Eastbound and Down (Smokey_the Bandit)_... | Jerry Reed | 2,638KB | Audio |
| deerhunter@KaZaA | KP and Envi - Shorty Swing My Way.mp3 | KP and Envi | 4,295KB | Audio |
| deerhunter@KaZaA | Copy of INOJ - Shorty Swing My Way.mp3 | INOJ | 3,680KB | Audio |
| deerhunter@KaZaA | David Ball - Looking for a Party Crowd.mp3 | David Ball | 2,445KB | Audio |
| deerhunter@KaZaA | David Ball - Jukebox Junkie.mp3 | David Ball | 2,499KB | Audio |
| deerhunter@KaZaA | lil bow wow - take ya home.mp3 | Lil Bow Wow | 5,621KB | Audio |
| deerhunter@KaZaA | Trina_ICU Feat Ludacris.mp3 | Trina Ft Ludacris | 3,730KB | Audio |
| deerhunter@KaZaA | Rednex_Wolins - Cotton Eyed Joe.mp3 | Rednex | 3,012KB | Audio |
| deerhunter@KaZaA | The Grid - Cotton Eye Joe (Dance Remix).mp3 | Techno/Dance/Remixes | 2,979KB | Audio |
| deerhunter@KaZaA | Rednex - Cotton Eye Joe (Techno Remix).mp3 | House Music | 2,979KB | Audio |
| deerhunter@KaZaA | Country - Randy Travis_George Jones - A Few Ol' Countr... | Randy Travis_George J... | 3,472KB | Audio |
| deerhunter@KaZaA | Conway Twitty_Loretta Lynn - Louisiana Woman, Mississi... | Conway Twitty_Loretta... | 2,324KB | Audio |
| deerhunter@KaZaA | Loretta Lynn - Coal Miner's Daughter.mp3 | Loretta Lynn | 2,828KB | Audio |
| deerhunter@KaZaA | The Band - The Night They Drove Old Dixie Down.mp3 | Johnny Cash | 3,221KB | Audio |
| deerhunter@KaZaA | Dwight Yokam - I sang dixie.mp3 | Dwight Yoakam | 3,589KB | Audio |
| deerhunter@KaZaA | Jerry Jeff Walker - Redneck Mother.mp3 | Jerry Jeff Walker | 4,294KB | Audio |
| deerhunter@KaZaA | Jerry Jeff Walker - Sangria Wine.mp3 | Jerry Jeff Walker | 3,573KB | Audio |

Found 1048 files

2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web     My Kazaa     Theater     Search     Traffic     Shop     Tell A Friend

New search     Download     Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| deerhunter@KaZaA | Jerry Jeff Walker - Sangria Wine.mp3 | Jerry Jeff Walker | 3,573kB | Audio |
| deerhunter@KaZaA | Jerry Jeff Walker - Mr. Bojangles.mp3 | Jerry Jeff Walker | 5,572kB | Audio |
| deerhunter@KaZaA | Pat Green - Take Me Out To A Dance Hall.mp3 | Pat Green | 3,456kB | Audio |
| deerhunter@KaZaA | Chris Ledoux - This Cowboy's Hat.mp3 | Chris Ledoux | 3,999kB | Audio |
| deerhunter@KaZaA | Allman Brothers - Soulshine.mp3 | Allman Brothers Band | 6,312kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - You Had Me From Hello.mp3 | Kenny Chesney | 3,572kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - For The First Time.mp3 | Kenny Chesney | 3,415kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Greatest Hits - 04 - Fall In Love (New).m... | Kenny Chesney | 2,466kB | Audio |
| deerhunter@KaZaA | kenny chesney - I'd love to lay you down (with Conway Tw... | Kenny Chesney | 3,945kB | Audio |
| deerhunter@KaZaA | kenny chesney - Big Star.mp3 | Kenny Chesney | 3,737kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Greatest Hits - 03 - Tin Man.mp3 | Kenny Chesney | 3,469kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - I lost it.mp3 | Kenny Chesney | 2,776kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Touchdown Tennessee.mp3 | Kenny Chesney | 3,290kB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Me And You.mp3 | Kenny Chesney | 3,428kB | Audio |
| deerhunter@KaZaA | Tracy Byrd - Keeper Of The Stars.mp3 | Kenny Chesney | 3,373kB | Audio |
| deerhunter@KaZaA | Confederate Railroad - Summer In Dixie.mp3 | Confederate Railroad | 2,836kB | Audio |
| deerhunter@KaZaA | Doug Stone - Warning Labels.mp3 | Doug Stone | 2,796kB | Audio |
| deerhunter@KaZaA | Convoy.mp3 | C.W.McCall | 3,602kB | Audio |
| deerhunter@KaZaA | George Straight - Heroes and Friends.mp3 | Randy Travis | 3,094kB | Audio |
| deerhunter@KaZaA | c w mccall - four wheel drive.mp3 | C.W.McCall | 2,937kB | Audio |
| deerhunter@KaZaA | Doug Supernaw - I Don't Call Him Daddy.mp3 | Doug Supernaw | 3,577kB | Audio |
| deerhunter@KaZaA | Dixie Chicks - Landslide (album version).mp3 | Dixie Chicks | 3,605kB | Audio |
| deerhunter@KaZaA | Mark Chesnutt-goin Through The Big D.mp3 | Mark Chesnutt | 2,483kB | Audio |
| deerhunter@KaZaA | Mark Chesnut - Ol' Cuntry.mp3 | Mark Chesnutt | 3,614kB | Audio |
| deerhunter@KaZaA | Mark Chesnut - Brother Jukebox.mp3 | Mark Chesnutt | 3,352kB | Audio |
| deerhunter@KaZaA | Mark Chesnut - Thank God For Believers.mp3 | Mark Chesnutt | 3,211kB | Audio |
| deerhunter@KaZaA | Mark Chesnut - Too Cold At Home.mp3 | Mark Chesnutt | 3,413kB | Audio |
| deerhunter@KaZaA | Bubba Shot the Jukebox - Mark Chesnutt.mp3 | Mark Chesnutt | 2,537kB | Audio |
| deerhunter@KaZaA | Otis Redding - Sitting On The Dock Of The Bay.mp3 | Otis Redding | 2,584kB | Audio |
| deerhunter@KaZaA | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 4,150kB | Audio |

Found 1048 files     2,304,534 users online, sharing 867,278,047 files (5,959,608 GB)     Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Otis Redding - Sitting On The Dock Of The Bay.mp3 | Otis Redding | 2,594KB | Audio |
| deerhunter@KaZaA | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 4,159KB | Audio |
| deerhunter@KaZaA | James Brown - Sex Machine.mp3 | James Brown | 4,935KB | Audio |
| deerhunter@KaZaA | Keith Whitley_Earl Thomas Conley - Brotherly Love (1).m... | Keith Whitley/Earl Thomas.. | 3,125KB | Audio |
| deerhunter@KaZaA | confederate railroad - she never cried when old yeller died ... | Confederate Railroad | 2,818KB | Audio |
| deerhunter@KaZaA | Little Texas - Amy's Back In Austin.mp3 | Little Texas | 4,314KB | Audio |
| deerhunter@KaZaA | Shes My Kind of Rain.mp3 | Tim McGraw | 4,283KB | Audio |
| deerhunter@KaZaA | Steve Azar - Waitin' On Joe (1).mp3 | Steve Azar | 4,059KB | Audio |
| deerhunter@KaZaA | Collin Raye - Little Rock.mp3 | Collin Raye | 3,722KB | Audio |
| deerhunter@KaZaA | i cant wait-hillary duff.avi | Hilary Duff | 1,308KB | Video |
| deerhunter@KaZaA | jerry reed - the bandit.mp3 | Jerry Reed | 2,706KB | Audio |
| deerhunter@KaZaA | Eric Burdon - Sixteen Tons (1).mp3 | Jerry Reed | 3,248KB | Audio |
| deerhunter@KaZaA | John Mayer - Back to You.mp3 | John Mayer | 3,710KB | Audio |
| deerhunter@KaZaA | Waylon Jennings and Willie Nelson - Just To Satisfy You.m... | Waylon Jennings Willie Ne.. | 2,681KB | Audio |
| deerhunter@KaZaA | George Strait - Amarillo By Morning.mp3 | George Strait | 2,724KB | Audio |
| deerhunter@KaZaA | Stay.wma | Tasha Taylor | 1,920KB | Audio |
| deerhunter@KaZaA | Industry Rule.wma | Jonah Smith | 2,125KB | Audio |
| deerhunter@KaZaA | Its My Time.wma | Hard Bargain | 2,389KB | Audio |
| deerhunter@KaZaA | Nelly - With Ride Me.mp3 | Nelly - With Ride Me | 4,605KB | Audio |
| deerhunter@KaZaA | Brad Paisley-I Wish Youd Stay.mp3 | Brad Paisley | 5,906KB | Audio |
| deerhunter@KaZaA | Jeff Foxworthy - Bob and Tom - Who Put The Dick On the ... | Rodney Carrington | 934KB | Audio |
| deerhunter@KaZaA | David Allen Coe - Cowboys and Niggers.mp3 | Rodney Carrington | 2,319KB | Audio |
| deerhunter@KaZaA | Sawyer Brown - Dirt Road.mp3 | Sawyer Brown | 2,697KB | Audio |
| deerhunter@KaZaA | South Park - Wendy Testaburger - Audition For Fingerbang... | Rodney Carrington | 736KB | Audio |
| deerhunter@KaZaA | David Alan Coe - Nigger Jokes (1).mp3 | Rodney Carrington | 3,060KB | Audio |
| deerhunter@KaZaA | Matt Wertz - Red Meets Blue.mp3 | Matt Wertz | 3,639KB | Audio |
| deerhunter@KaZaA | Toby Keith - Huckleberry.mp3 | Toby Keith | 3,263KB | Audio |
| deerhunter@KaZaA | country - Trace Adkins - Chrome.mp3 | Trace Adkins | 3,172KB | Audio |
| deerhunter@KaZaA | Korn - Blind.mp3 | Korn | 4,041KB | Audio |

Found 1048 files    2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search:    Search Field

Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Korn - Blind.mp3 | Korn | 4,041KB | Audio |
| deerhunter@KaZaA | 50 Cent - Wangsta.mp3 | 50 Cent | 3,179KB | Audio |
| deerhunter@KaZaA | 01-50_cent_in_the_club_dirty-cms.mp3 | 50 Cent | 5,664KB | Audio |
| 2 Users | 013-shawn_desman-baby_stay-apc (1).mp3 | Shawn Desmond | 3,449KB | Audio |
| deerhunter@KaZaA | oh they dont want none.mp3 | Lil Jon ft Mystikal Krazie B... | 4,224KB | Audio |
| deerhunter@KaZaA | Rick Trevino - I Only Get This Way With You.mp3 | Rick Trevino | 2,547KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Toilet Paper Refiller.mp3 | Bud Light Presents | 939KB | Audio |
| deerhunter@KaZaA | manfred mann - there she was just walking down the stree... | Manfred Mann - there she.. | 1,977KB | Audio |
| deerhunter@KaZaA | 11 - 50 Cent - Wanksta - simplemp3s.mp3 | 50 Cent | 5,127KB | Audio |
| deerhunter@KaZaA | Lil Jon _The East Side Boyz -[1]. . Mystikal and Krayzie Bo... | Lil John and Eastside Boys | 3,915KB | Audio |
| deerhunter@KaZaA | Commercials - Budweiser - Mr. Underwear Inspector # 12.... | Bud Light Presents | 968KB | Audio |
| deerhunter@KaZaA | Trace Adkins - Chrome.mp3 | Trace Adkins | 3,172KB | Audio |
| deerhunter@KaZaA | Clay Walker - Live Until I Die.mp3 | Clay Walker | 2,698KB | Audio |
| deerhunter@KaZaA | Clay Walker - Then What.mp3 | Clay Walker | 2,863KB | Audio |
| deerhunter@KaZaA | Rehab- Sittin at a Bar.mp3 | Rehab | 3,675KB | Audio |
| deerhunter@KaZaA | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,308KB | Audio |
| deerhunter@KaZaA | Forest Gump Soundtrack- Sweet Home Alabama.mp3 | Lynyrd Skynard | 3,510KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Bumper Sticker Writer.mp3 | Bud Light Presents | 927KB | Audio |
| deerhunter@KaZaA | Sawyer Brown - The Race Is On.mp3 | Sawyer Brown | 2,706KB | Audio |
| deerhunter@KaZaA | lonely tonight.mp3 | Matt Wertz | 5,260KB | Audio |
| deerhunter@KaZaA | Commercials - Budweiser - Mr. Foot Long Hot Dog Inventor... | Bud Light Presents | 972KB | Audio |
| deerhunter@KaZaA | Norah Jones - Come Away With Me.mp3 | Norah Jones | 3,129KB | Audio |
| deerhunter@KaZaA | matt wertz -Counting to 100.mp3 | Matt Wertz | 3,328KB | Audio |
| deerhunter@KaZaA | Rolling Stones - Goodbye Ruby Tuesday.mp3 | Rolling Stones | 3,126KB | Audio |
| deerhunter@KaZaA | Coors - Football Song.mp3 | Coors Light | 552KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Drink Swear Steal Lie.mp3 | Michael Peterson | 2,841KB | Audio |
| deerhunter@KaZaA | Daniels, Charlie Band - In America.mp3 | Charlie Daniels Band | 3,871KB | Audio |
| 2 Users | Bud Light Presents - Mr. Edible Underwear Maker 6.mp3 | Bud Light Presents | 930KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Camoflauge Suit Maker.mp3 | Bud Light Presents | 942KB | Audio |

Found 1046 files          2,304,534 users online, sharing 867,278,047 files (5,959,806 GB)          Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| deerhunter@KaZaA | Bud Light Presents - Mr. Camoflauge Suit Maker.mp3 | Bud Light Presents | 942KB | Audio |
| deerhunter@KaZaA | Budweiser- Mr.mp3 | Bud Light Presents | 937KB | Audio |
| deerhunter@KaZaA | Destiny Child-Bootylicous.mp3 | Destiny's Child | 3,246KB | Audio |
| deerhunter@KaZaA | 90x_shitbags.mp3 | Bud Light Presents | 1,258KB | Audio |
| deerhunter@KaZaA | Budweiser Real American Heroes - Mr. Jelly Donut Filler.mp3 | Bud Light Presents | 926KB | Audio |
| deerhunter@KaZaA | Mo Thugs -Getto Cowboy.mp3 | Bone Thugs N Harmony | 3,815KB | Audio |
| deerhunter@KaZaA | Rap(Krazy Bone-Powder P Ghetto Cowboy.mp3 | Krazie Bone | 5,074KB | Audio |
| deerhunter@KaZaA | Michael Peterson - From Here To Eternity.mp3 | Michael Peterson | 3,376KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Fake Tattoo Inventor.mp3 | Bud Light Presents | 926KB | Audio |
| deerhunter@KaZaA | Budweiser Bud Light Presents - Mr. Driving Range Ball Picke... | Bud Light Presents | 1,439KB | Audio |
| deerhunter@KaZaA | Bud Light - Real Men of Genius - Mr. Nudist Activity Coordi... | Bud Light Presents | 940KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Hawaiian Shirt Pattern Designer.m... | Bud Light Presents | 937KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Major League Infield Raker(1).mp3 | Bud Light Presents | 927KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - I want to know How Forever Feels.mp3 | Kenny Chesney | 3,748KB | Audio |
| deerhunter@KaZaA | Rolling Stones - You Can't Always Get What You Want (2)... | Rolling Stones | 7,082KB | Audio |
| deerhunter@KaZaA | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio |
| deerhunter@KaZaA | Van Morrison - Brown Eyed Girl.mp3 | Van Morrison | 2,865KB | Audio |
| deerhunter@KaZaA | oldies 70s - Don MCClean - American Pie (complete_original... | Don McLean | 6,034KB | Audio |
| deerhunter@KaZaA | Don Mclean - American Pie.mp3 | Don McLean | 3,934KB | Audio |
| deerhunter@KaZaA | Randy Travis_Reba McEntire - Amazing Grace.mp3 | Clint Black_Reba MacEnt... | 3,136KB | Audio |
| deerhunter@KaZaA | Doby Gray - Give Me the Beat Boys.mp3 | Dobie Gray | 2,718KB | Audio |
| deerhunter@KaZaA | Ja Rule - Mesmerize.mp3 | Ja Rule | 6,533KB | Audio |
| deerhunter@KaZaA | Country - Alabama - Louisanna Saturday Night.mp3 | Alabama | 2,054KB | Audio |
| deerhunter@KaZaA | waylon Jennings - rough and rowdy days.mp3 | Waylon Jennings | 2,358KB | Audio |
| deerhunter@KaZaA | Hank Williams Jr. - Outlaws Like Us(1).mp3 | Waylon Jennings, Travis... | 3,937KB | Audio |
| deerhunter@KaZaA | Tanya Tucker - Delta Dawn.mp3 | Tanya Tucker | 3,196KB | Audio |
| deerhunter@KaZaA | Tanya Tucker - Two Sparrows In A Hurricane.mp3 | Tanya Tucker | 3,916KB | Audio |
| deerhunter@KaZaA | Reba McIntyre -The Night The Lights Went Out In Georgia... | Reba McEntire | 4,019KB | Audio |
| deerhunter@KaZaA | Reba McEntire -Fancy.mp3 | Reba McEntire | 4,680KB | Audio |

Found 1048 files

2,304,534 users online, sharing 867,278,047 Files (5,959,908 GB)   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| deerhunter@KaZaA | Reba McEntire - Fancy.mp3 | Reba McEntire | 4,630KB | Audio |
| deerhunter@KaZaA | tim mcgraw - refried dreams.mp3 | Tim McGraw | 2,614KB | Audio |
| deerhunter@KaZaA | Daryl Worley - Have You Forgotten.mp3 | Darryl Worley | 3,734KB | Audio |
| deerhunter@KaZaA | Randy Travis - Rise And Shine - 05 - Three Wooden Crosse... | Randy Travis | 3,158KB | Audio |
| deerhunter@KaZaA | Diana Ross_the Supremes - Aint No Mountain High Enoug... | Diana Ross _The Suprem... | 3,314KB | Audio |
| deerhunter@KaZaA | Trisha Yearwood - Walkaway Joe.mp3 | Trisha Yearwood | 4,082KB | Audio |
| deerhunter@KaZaA | Trisha Yearwood - Katie.mp3 | Trisha Yearwood | 3,838KB | Audio |
| deerhunter@KaZaA | chicago_soundtrackLove_Is_A_Crime_(Anastacia)CHICAG... | Chicago Soundtrack | 2,537KB | Audio |
| deerhunter@KaZaA | 04 - cell block tango.mp3 | Catherine Zeta Jones | 6,917KB | Audio |
| deerhunter@KaZaA | Chicago Soundtrack-CHICAGO SOUNDTRACK-All I Care Ab... | Chicago Soundtrack | 3,962KB | Audio |
| deerhunter@KaZaA | Chicago Soundtrack-CHICAGO SOUNDTRACK-Razzle Dazzl... | Chicago Soundtrack | 4,325KB | Audio |
| deerhunter@KaZaA | Chicago Movie Soundtrack - Overture and All That Jazz - C... | Catherine Zeta Jones - Ch... | 5,708KB | Audio |
| deerhunter@KaZaA | Chicago - 12 - Nowdays.mp3 | Renee Zellweger | 2,106KB | Audio |
| deerhunter@KaZaA | Chicago Soundtrack-CHICAGO SOUNDTRACK-Roxie (Rene... | Chicago Soundtrack | 5,246KB | Audio |
| deerhunter@KaZaA | Country - Johny Cash - San Quintin.mp3 | Johnny Cash | 2,611KB | Audio |
| deerhunter@KaZaA | jimi hendrix - Stairway To Heaven (Reggae Remix).mp3 | Jimi Hendrix | 4,667KB | Audio |
| deerhunter@KaZaA | Chicago Soundtrack 2002 - 10 - Chicago Soundtrack Featur... | Chicago Soundtrack Feat... | 8,887KB | Audio |
| deerhunter@KaZaA | Diana Ross and The Supremes - You Cant Hurry Love.mp3 | Diana Ross _The Suprem... | 2,711KB | Audio |
| deerhunter@KaZaA | James Brown - Play That Funky Music White Boy.mp3 | James Brown | 4,555KB | Audio |
| deerhunter@KaZaA | Movie Soundtracks - Stepmom - Aint No Mountain High Eno... | Movie Soundtracks | 2,836KB | Audio |
| deerhunter@KaZaA | The Temptations - Aint No Mountain High Enough.mp3 | The Temptations | 2,150KB | Audio |
| deerhunter@KaZaA | Doug Stone - Why Didn't I Think Of That.mp3 | Doug Stone | 2,991KB | Audio |
| deerhunter@KaZaA | Shenandoah - Sunday In The South.mp3 | Shenandoah | 3,761KB | Audio |
| deerhunter@KaZaA | 17 - Craig Morgan - Almost Home.mp3 | Craig Morgan | 4,578KB | Audio |
| deerhunter@KaZaA | Tim McGraw - Tim McGraw And The Dance Hall Doctors - 12... | Tim McGraw | 5,264KB | Audio |
| deerhunter@KaZaA | Sherrie Austin - Never Been Kissed.mp3 | Sherrie Austin | 3,396KB | Audio |
| deerhunter@KaZaA | Garth Brooks - If Tomorrow Never Comes.mp3 | Garth Brooks | 3,444KB | Audio |
| deerhunter@KaZaA | Garth Brooks - That Summer.mp3 | Garth Brooks | 4,499KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,210KB | Audio |
| | Garth Brooks - Friends In Low... | | 3,552KB | Audio |

Reba McEntire
Thre
H
Thre
Aint No Mou
Shes
Love Is A C
All I Care A
Razzle Da
Overtur
Roxxie
Stairway To He
Y
Play That Funk
Aint No Mou
Aint No Mou
Why Dic
Su
If Tomo

Found 1048 files     2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)     Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,210KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Captain Morgan.mp3 | Jimmy Buffet | 3,362KB | Audio |
| deerhunter@KaZaA | The Judds - Grandpa (Tell Me 'bout The Good Old Days).m… | The Judds | 3,978KB | Audio |
| deerhunter@KaZaA | Red Sovine - Roses For Mama.mp3 | Red Sovine | 3,382KB | Audio |
| deerhunter@KaZaA | Red Sovine - Teddy Bear.mp3 | Red Sovine | 4,760KB | Audio |
| deerhunter@KaZaA | diamond rio - your gone.mp3 | Diamond Rio | 3,730KB | Audio |
| deerhunter@KaZaA | R (2).mp3 | R. Kelly | 3,476KB | Audio |
| deerhunter@KaZaA | R. Kelly- Ignition (Remix).mp3 | R. Kelly | 2,984KB | Audio |
| deerhunter@KaZaA | Lila McCan - I Wanna Fall In Love.mp3 | Lila McCan | 3,554KB | Audio |
| deerhunter@KaZaA | Dave Mathews Band - Crash Into Me (Live).mp3 | Dave Matthews Band | 3,912KB | Audio |
| deerhunter@KaZaA | Rodney Carrington - Deer Hunting - Snake Hunting.mp3 | Rodney Carrington | 1,662KB | Audio |
| deerhunter@KaZaA | Kid Rock - Cocky.mp3 | Kid Rock | 3,712KB | Audio |
| deerhunter@KaZaA | Kid Rock - American Bad Ass.mp3 | Kid Rock | 4,250KB | Audio |
| deerhunter@KaZaA | Cyndi Thomson - What I Really Meant To Say (1) (11).mp3 | Cyndi Thompson | 2,356KB | Audio |
| 2 Users | rodney carrington - Bad Pickup Lines.mp3 | Rodney Carrington | 1,066KB | Audio |
| deerhunter@KaZaA | bob and tom/ nut sack dont.mp3 | Rodney Carrington | 1,721KB | Audio |
| deerhunter@KaZaA | Get Low.MP3 | Lil Jon and the Eastside B… | 2,272KB | Audio |
| deerhunter@KaZaA | John Conlee - Back side of thirty.mp3 | John Conlee | 2,428KB | Audio |
| deerhunter@KaZaA | Dale Earnhardt - Nascar---The Intimidator.mp3 | Brooks and Dunn | 2,864KB | Audio |
| deerhunter@KaZaA | Joe Diffy- John Deer Green.mp3 | Joe Diffie | 4,248KB | Audio |
| deerhunter@KaZaA | ginuwine - the life - 04 - Differences.mp3 | Ginuwine | 2,079KB | Audio |
| deerhunter@KaZaA | Joe Diffie - Ships That Don't Come In.mp3 | Joe Diffie | 3,483KB | Audio |
| deerhunter@KaZaA | joe diffie - a night to remember.mp3 | Joe Diffie | 3,346KB | Audio |
| deerhunter@KaZaA | Joe Diffie - Pick Up Man.mp3 | Joe Diffie | 3,427KB | Audio |
| deerhunter@KaZaA | counting crows - big yellow taxi.mp3 | Big Yellow Taxi | 3,698KB | Audio |
| deerhunter@KaZaA | pat green - carry on.mp3 | Pat Green | 3,555KB | Audio |
| deerhunter@KaZaA | kenny chesney - there goes my life.mp3 | Kenney Chesney | 1,952KB | Audio |
| deerhunter@KaZaA | Pat Green_Cory Morrow - 07 Stuck In The Middle With Yo… | Pat Green_Corey Morrow | 2,438KB | Audio |
| deerhunter@KaZaA | pat green - Count Your Blessings.mp3 | Pat Green | 4,079KB | Audio |

Found 1048 files | 2,304,534 users online, sharing 867,278,047 files (5,959,808 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| deerhunter@KaZaA | pat green - Count Your Blessings.mp3 | Pat Green | 4,079KB | Audio |
| deerhunter@KaZaA | Counting Crows - Color Blind.mp3 | Counting Crows | 4,009KB | Audio |
| deerhunter@KaZaA | Counting Crows - Time And Time Again.mp3 | Counting Crows | 4,914KB | Audio |
| deerhunter@KaZaA | Lynyrd Skynyrd - Red White and Blue.mp3 | Lynyrd Skynyrd | 4,764KB | Audio |
| deerhunter@KaZaA | Clint Black - Nothin' but the Taillights.mp3 | Clint Black | 3,628KB | Audio |
| deerhunter@KaZaA | Conway Twitty - Hello Darling.mp3 | Conway Twitty | 2,304KB | Audio |
| deerhunter@KaZaA | John Conlee - Common Man.mp3 | John Conlee | 2,535KB | Audio |
| deerhunter@KaZaA | Keith Whitley - Miami, My Amy.mp3 | Keith Whitley | 3,216KB | Audio |
| deerhunter@KaZaA | Keith Whitley - Don't Close Your Eyes.mp3 | Keith Whitley | 3,964KB | Audio |
| deerhunter@KaZaA | Ricky Scaggs_Keith Whitley - Daybreak In Dixie .mp3 | Keith Whitley_Ricky Ska... | 3,156KB | Audio |
| deerhunter@KaZaA | John Conlee - Friday Night Blues.mp3 | John Conley | 3,117KB | Audio |
| deerhunter@KaZaA | Comedy - Weird Al' Yankovic - Oops, I Farted Again-Brittn... | Weird Al Yankovic | 1,700KB | Audio |
| deerhunter@KaZaA | Weird Al Yankovic - Brittney Spears - Oops, I Farted Again... | Weird Al Yankovic | 692KB | Audio |
| deerhunter@KaZaA | Rascal Flatts - Love You Out Loud.mp3 | Rascal Flatts | 4,347KB | Audio |
| deerhunter@KaZaA | Bruce Springsteen - Walking in Memphis.mp3 | Bruce Springsteen | 4,040KB | Audio |
| deerhunter@KaZaA | Lonestar - My Front Porch Looking In.mp3 | Lonestar | 3,350KB | Audio |
| deerhunter@KaZaA | Chris Cagle - What A Beautiful Day .wma | Chris Cagle | 4,583KB | Audio |
| deerhunter@KaZaA | 01-the_white_stripes-seven_nation_army-esc.mp3 | The White Stripes | 5,397KB | Audio |
| deerhunter@KaZaA | U Got It Bad.MP3 | Usher | 1,685KB | Audio |
| deerhunter@KaZaA | Coolio - I'll See You When You Get There.mp3 | Coolio | 3,628KB | Audio |
| deerhunter@KaZaA | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 4,558KB | Audio |
| deerhunter@KaZaA | Montgomery Gentry - Tatoos and Scars.mp3 | Montgomery Gentry | 3,740KB | Audio |
| deerhunter@KaZaA | Joe Nichols - She Only Smokes When She Drinks.mp3 | Joe Nichols | 3,997KB | Audio |
| deerhunter@KaZaA | Garth Brooks - The Beaches Of Cheyenne.mp3 | Garth Brooks | 3,951KB | Audio |
| deerhunter@KaZaA | John Mayer - City Love (2).mp3 | John Mayer | 5,355KB | Audio |
| deerhunter@KaZaA | the supremes - someday we'll be together .mp3 | diana ross and the supre... | 3,270KB | Audio |
| deerhunter@KaZaA | Temptations - My Girl.mp3 | The Temptations | 2,245KB | Audio |
| deerhunter@KaZaA | Diana Ross_The Supremes - Reflections.mp3 | Diana Ross_the Suprem... | 2,732KB | Audio |
| deerhunter@KaZaA | 0824 Doobie Brothers - Long train runnin.mp3 | Doobie Brothers | 3,210KB | Audio |

Found 1048 Files

2,304,534 users online; sharing 867,279,047 files (5,959,808 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | 0924 Doobie Brothers - Long train runnin.mp3 | Doobie Brothers | 3,210KB | Audio |
| deerhunter@KaZaA | Listen To The Music.MP3 | Doobie Brothers | 4,498KB | Audio |
| deerhunter@KaZaA | Dixie Chicks - Some Days You Gotta Dance.mp3 | Dixie Chicks | 2,359KB | Audio |
| deerhunter@KaZaA | Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio |
| deerhunter@KaZaA | Dwight Yoakam - Streets Of Bakersfield.mp3 | Dwight Yoakam | 2,688KB | Audio |
| deerhunter@KaZaA | Robert Earl Keen - The Road Goes On Forever and The Par... | Robert Earl Keen | 4,733KB | Audio |
| deerhunter@KaZaA | Dixie Chicks - Cold Day In July.mp3 | Dixie Chicks | 4,843KB | Audio |
| 2 Users | Alan Jackson_Jimmy Buffett - It's Five O'clock Somewhere... | Alan Jackson | 3,128KB | Audio |
| deerhunter@KaZaA | Robert Earl Keene-The Road goes on forever.mp3 | Robert Earl Keen | 4,734KB | Audio |
| deerhunter@KaZaA | Ingram Hill - Closer.mp3 | Ingram Hill | 3,358KB | Audio |
| deerhunter@KaZaA | Willie Nelson - Blue Skies.mp3 | Willie Nelson | 2,907KB | Audio |
| deerhunter@KaZaA | 03-diamond_rio-completely-i_believe.mp3 | Diamond Rio | 5,449KB | Audio |
| deerhunter@KaZaA | Kenney Chesney- What I Need to do.mp3 | Kenney Chesney | 3,560KB | Audio |
| deerhunter@KaZaA | Montgomery Gentry - Speed.mp3 | Montgomery Gentry | 5,654KB | Audio |
| deerhunter@KaZaA | Tim McGraw - She Thinks My Tractor Is Sexy.mp3 | Kenney Chesney | 3,910KB | Audio |
| deerhunter@KaZaA | Kenney Chesney - Simple Things.mp3 | Kenney Chesney | 3,780KB | Audio |
| deerhunter@KaZaA | Shania Twain-Up!-Forever and for alWays—Brand New.mp3 | Shania Twain | 3,572KB | Audio |
| deerhunter@KaZaA | 09-jimmy_wayne_-_stay_gone-xxl.mp3 | Jimmy Wayne | 5,292KB | Audio |
| deerhunter@KaZaA | Tracy Byrd - The Truth About Men.mp3 | Tracy Byrd | 2,745KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Callin' Baton Rouge.mp3 | Garth Brooks | 2,783KB | Audio |
| deerhunter@KaZaA | Garth Brookes Papa Loves Mama.mp3 | Garth Brooks | 2,689KB | Audio |
| deerhunter@KaZaA | Garth Brooks - The Thunder Rolls.mp3 | Garth Brooks | 3,471KB | Audio |
| deerhunter@KaZaA | Ice Cube - put your ass into it.mp3 | Ice Cube | 4,282KB | Audio |
| deerhunter@KaZaA | Marilyn Manson - Coma White.mp3 | Marilyn Manson | 5,322KB | Audio |
| deerhunter@KaZaA | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,315KB | Audio |
| deerhunter@KaZaA | 03 - Snoop Dogg - Stop Light.mp3 | Snoop Dogg | 6,246KB | Audio |
| deerhunter@KaZaA | Gary Allen - It Would Be You.mp3 | Gary Allen | 2,072KB | Audio |
| deerhunter@KaZaA | Album-MissIndependent.mp3 | Kelly Clarkson | 6,986KB | Audio |
| deerhunter@KaZaA | Kelly Clarkson-Miss Independent.mp3 | Kelly Clarkson | 1,340KB | Audio |

Found 1048 Files

2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)    Not: sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| deerhunter@KaZaA | Kelly Clarkson- Miss Independent.mp3 | Kelly Clarkson | 1,340KB | Audio |
| deerhunter@KaZaA | Kelly Clarkson - Miss Independent (REAL FULL VERSION).m... | Kelly Clarkson | 4,359KB | Audio |
| deerhunter@KaZaA | Brad Paisley- Celebrity.mp3 | Brad Paisley | 3,530KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - No Problems.mp3 | Kenney Chesney | 3,302KB | Audio |
| deerhunter@KaZaA | Alabama - 40 Hour Week.mp3 | Alabama | 3,105KB | Audio |
| deerhunter@KaZaA | Johnny Rebel - Alabama Nigger.mp3 | Alabama | 2,091KB | Audio |
| deerhunter@KaZaA | Alabama - Song Of The South.mp3 | Alabama | 2,618KB | Audio |
| deerhunter@KaZaA | George Strait - Out of the Blue Clear Sky.mp3 | George Strait | 2,733KB | Audio |
| deerhunter@KaZaA | rodney carrington - Hick in the Mall.mp3 | Rodney Carrington | 2,553KB | Audio |
| deerhunter@KaZaA | COMEDY-v4 (1).MP3 | Richard Pryor | 1,586KB | Audio |
| deerhunter@KaZaA | richard pryor - Vietnamese.mp3 | Richard Pryor | 3,752KB | Audio |
| deerhunter@KaZaA | youngbloodz-cadillac-pimpin.mp3 | Young Bloods | 5,863KB | Audio |
| deerhunter@KaZaA | Sammy Kershaw - I Can't Reach Her Anymore.mp3 | Sammy Kershaw | 3,175KB | Audio |
| deerhunter@KaZaA | Nelly - Country Grammar.mp3 | Nelly | 3,063KB | Audio |
| deerhunter@KaZaA | Nelly - St. Louie.mp3 | nelly | 6,258KB | Audio |
| deerhunter@KaZaA | (50 Cent Feat. Nate Dogg) - 21 Questions.mp3 | 50 Cent Feat. Nate Dogg | 3,512KB | Audio |
| deerhunter@KaZaA | Cory Morrow_ Pat Green - Drink One More Round on Me.... | Pat Green | 3,774KB | Audio |
| deerhunter@KaZaA | Cory Morrow - Big City Stripper.mp3 | Cory Morrow | 4,201KB | Audio |
| deerhunter@KaZaA | Frank Zappa - Ring of Fire.mp3 | Rollin' In The Hay | 1,840KB | Audio |
| deerhunter@KaZaA | rascal flatts - Waiting All My Life (1).mp3 | Rascal Flatts | 4,543KB | Audio |
| deerhunter@KaZaA | Garth Brooks - The Thunder Rolls (Live).mp3 | Garth Brooks | 4,537KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Beer Run (B double E Double Are You In) N... | Garth Brooks | 2,858KB | Audio |
| deerhunter@KaZaA | Jimmy Buffett - Cheeseburger In Paradise.mp3 | Jimmy Buffett | 2,303KB | Audio |
| deerhunter@KaZaA | Rascal Flatts - Melt - 03 - I Melt.mp3 | Rascal Flatts | 3,664KB | Audio |
| deerhunter@KaZaA | Ying Yang Twins - Sound Off.mp3 | Ying Yang Twins | 4,156KB | Audio |
| deerhunter@KaZaA | Tom Cochran - Life is a Highway.mp3 | Tom Cochran | 3,129KB | Audio |
| deerhunter@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 3,180KB | Audio |
| deerhunter@KaZaA | Ingram Hill - Almost Perfect.mp3 | Ingram Hill | 3,152KB | Audio |
| deerhunter@KaZaA | Ingram Hill - Without You.mp3 | Ingram Hill | 4,825KB | Audio |

Found 1048 Files    2,304,534 users online, sharing 867,279,047 files (5,959,308 GB).    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| deerhunter@KaZaA | Louis Armstrong - What A Wonderful World.mp3 | Louis Armstrong | 2,214KB | Audio |
| deerhunter@KaZaA | 10-carlos_santana_-_why_dont_you_and_i_(featuring_ch... | carlos santana | 6,430KB | Audio |
| deerhunter@KaZaA | eminem - forget about dre.mp3 | Dr. Dre, Eminem | 3,483KB | Audio |
| deerhunter@KaZaA | c Hank Jr. _ Kid Rock - Whiskey Bent And Hell Bound.mp3 | kid Rock/Hank Williams Jr. | 2,262KB | Audio |
| deerhunter@KaZaA | Cyndi Thomson - I Always Liked That Best.mp3 | Cyndi Thompson | 2,870KB | Audio |
| deerhunter@KaZaA | Rascal Flats - I'm Moving On.mp3 | Rascal Flatts | 3,826KB | Audio |
| deerhunter@KaZaA | Charlie Daniels Band - The Devil Went Down to Georgia.mp3 | Charlie Daniels Band | 3,392KB | Audio |
| deerhunter@KaZaA | System Of A Down - Chop Suey.mp3 | System Of A Down | 4,937KB | Audio |
| deerhunter@KaZaA | Rusted Roots - Send Me On My Way.mp3 | Rusted Roots | 4,115KB | Audio |
| deerhunter@KaZaA | John Michael Montgomery - Life's A Dance.mp3 | John Michael Montgomery | 2,982KB | Audio |
| deerhunter@KaZaA | Tim McGraw and The Dance Hall Doctors - 13 - real good.m... | Tim McGraw | 7,999KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Much Too Young (To Feel This Damn Old).m... | Garth Brooks | 2,786KB | Audio |
| deerhunter@KaZaA | Rammstien - Ich Will.mp3 | Rammstein | 2,975KB | Audio |
| deerhunter@KaZaA | Madonna - Like A Prayer.mp3 | Madonna | 5,473KB | Audio |
| deerhunter@KaZaA | jack johnson - holes to heaven.mp3 | Jack Johnson | 5,784KB | Audio |
| deerhunter@KaZaA | 06 - Bubble Toes (2).mp3 | Jack Johnson | 2,776KB | Audio |
| deerhunter@KaZaA | Dave Matthews Band - Where are you going (REAL_STUDI... | Dave Matthews Band | 3,709KB | Audio |
| deerhunter@KaZaA | Tom Petty - Free Falling.mp3 | Tom Petty | 3,897KB | Audio |
| deerhunter@KaZaA | Dave Matthews Band - WAYG (official website release) 128... | Dave Matthews Band | 3,624KB | Audio |
| deerhunter@KaZaA | DMB - Where Are You Going ( Live Band ) (1).mp3 | dave matthews band | 3,707KB | Audio |
| deerhunter@KaZaA | Alabama - Fiddle in the Band.mp3 | Alabama | 3,521KB | Audio |
| deerhunter@KaZaA | Ben Harper - Burn One Down.mp3 | Ben Harper | 3,306KB | Audio |
| deerhunter@KaZaA | Bare Naked Ladies - What a Good Boy.mp3 | Barenaked Ladies | 3,209KB | Audio |
| deerhunter@KaZaA | FaithHill - Hey baby lets go to vegas!!.mp3 | Faith Hill | 2,953KB | Audio |
| deerhunter@KaZaA | T.I. - Rubber Band Man.mp3 | T.I. | 5,432KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Alabama Clay.mp3 | Garth Brooks | 3,445KB | Audio |
| deerhunter@KaZaA | George Strait - I Cross My Heart.mp3 | George Strait | 3,305KB | Audio |
| deerhunter@KaZaA | George Strait - Carrying Your Love With Me.mp3 | George Strait | 3,097KB | Audio |
| deerhunter@KaZaA | Ingram Hill - Superman.mp3 | Ingram Hill | 3,527KB | Audio |

Found 1048 Files

2,304,534 users online, sharing 867,278,047 files (5,959,808 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | MyKazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Ingram Hill - Superman.mp3 | Ingram Hill | 3,527KB | Audio |
| deerhunter@KaZaA | 50CentandLilKim-MagicStick(elbow).mp3 | 50 Cent and Lil Kim | 3,294KB | Audio |
| deerhunter@KaZaA | Lonestar - Praying For Daylight (1).mp3 | Rascal Flats | 2,380KB | Audio |
| deerhunter@KaZaA | rascal flats - Ordinary- Love.mp3 | Rascal Flatts | 2,764KB | Audio |
| deerhunter@KaZaA | Arron Tippin-You've Got To Stand For Something.mp3 | Aaron Tippin | 2,848KB | Audio |
| deerhunter@KaZaA | lil_jon_and_the_eastside_boyz-get_low_feat_ying_yang... | Ying Yang Twins | 2,612KB | Audio |
| deerhunter@KaZaA | lil_wyte-20-homicidal_suicidal-rage.mp3 | Lil Wyte | 4,250KB | Audio |
| deerhunter@KaZaA | Crash - Car Accidents - Pizza Guy Gets Hit By A Car (2).mp... | Jackass | 2,991KB | Video |
| deerhunter@KaZaA | Comedy - Dirt Bike Crash.mpeg | funny | 527KB | Video |
| deerhunter@KaZaA | soccer_mom.mpeg | *Funny Clips | 589KB | Video |
| deerhunter@KaZaA | 01_Good Charlotte__New Album__boys and girls.mp3 | Good Charlotte | 3,129KB | Audio |
| deerhunter@KaZaA | Funny Videos- cyclists fight.mpg | Jackass | 1,810KB | Video |
| deerhunter@KaZaA | Comedy - Drunk Gymnist.mpg | Funny | 641KB | Video |
| deerhunter@KaZaA | Funny clips - fireman accident.mpeg | Jackass | 1,060KB | Video |
| deerhunter@KaZaA | Vince Gill - Go Rest High On That Mountain.mp3 | Vince Gill | 4,935KB | Audio |
| deerhunter@KaZaA | Pat Green - Everclear.mp3 | Pat Green | 3,877KB | Audio |
| deerhunter@KaZaA | Travis Tritt - Drift- Off To Dream.mp3 | Travis Tritt; | 4,945KB | Audio |
| deerhunter@KaZaA | Tim Mcgraw - Just to see you smile.mp3 | Tim McGraw | 3,328KB | Audio |
| deerhunter@KaZaA | Diamond Rio - One More Day.mp3 | Diamond Rio | 3,712KB | Audio |
| deerhunter@KaZaA | Hank Williams Jr. - Family Tradition.mp3 | Hank Williams Jr. | 3,688KB | Audio |
| deerhunter@KaZaA | Greatful Dead - Shakedown Street.mp3 | Grateful Dead | 4,677KB | Audio |
| deerhunter@KaZaA | Bare Naked Ladies - It's All Been Done.mp3 | Barenaked Ladies | 3,219KB | Audio |
| deerhunter@KaZaA | Widespread Panic - Coconut.mp3 | Widespread Panic | 4,741KB | Audio |
| deerhunter@KaZaA | Widespread Panic - And It Stoned Me.mp3 | Widespread Panic | 5,353KB | Audio |
| deerhunter@KaZaA | Your Smiling Face.mp3 | Ingram Hill | 2,249KB | Audio |
| deerhunter@KaZaA | keller williams - It's a Plant--Run Like an Antelope.mp3 | Keller Williams | 9,603KB | Audio |
| deerhunter@KaZaA | 504 Boys - I Can Tell U Wanna Fuck feat. Mercedes.mp3 | 504 Boys | 3,375KB | Audio |
| deerhunter@KaZaA | kw0207006i_15_Freaker_By_the_Speaker.mp3 | keller Williams | 4,095KB | Audio |
| deerhunter@KaZaA | Tenacious D - My Branch is the Shank.mp3 | Tenacious D | 2,162KB | Audio |

Found 1048 files

2,304,594 users online, sharing 867,278,047 files (5,959,808 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Tenacious D - My Biznitch Is the Shiznit.mp3 | Tenacious D | 2,482KB | Audio |
| deerhunter@KaZaA | Goo Goo Dolls - Gutterflower - 09. Sympathy.mp3 | Goo Goo Dolls | 2,792KB | Audio |
| deerhunter@KaZaA | Goo Goo Dolls - Here Is Gone - [#googoodolls on efnet].m... | Goo Goo Dolls | 3,742KB | Audio |
| deerhunter@KaZaA | Goo Goo Dolls - Name.mp3 | Goo Goo Dolls | 4,205KB | Audio |
| deerhunter@KaZaA | G. Love and the Special Sauce - My Baby's Got Sauce.mp3 | G Love and Special Sauce | 3,739KB | Audio |
| deerhunter@KaZaA | 03-ben_harper-diamonds_on_the_inside-esc.mp3 | Ben Harper | 6,257KB | Audio |
| deerhunter@KaZaA | Dispatch - Walk With You.mp3 | Dispatch | 6,313KB | Audio |
| deerhunter@KaZaA | ben_harper_strawberry_fields_forever.mp3 | ben harper | 4,184KB | Audio |
| deerhunter@KaZaA | Dispatch - The General.mp3 | Dispatch | 3,856KB | Audio |
| deerhunter@KaZaA | Harper, Ben - Steal My Kisses.mp3 | Harper, Ben | 5,743KB | Audio |
| deerhunter@KaZaA | nelly, p. diddy, murphy lee-shake ya tailfeather-- main mi... | Nelly | 5,227KB | Audio |
| deerhunter@KaZaA | Greatful Dead - Hell In A Budget.mp3 | Greatful Dead | 5,273KB | Audio |
| deerhunter@KaZaA | Johnny Cash_Willie Nelson - VH1 Storytellers - 14 - Folso... | Johnny Cash | 5,746KB | Audio |
| deerhunter@KaZaA | Jimmy Buffett - Son of a Son of a Sailor.mp3 | Jimmy Buffet | 3,190KB | Audio |
| deerhunter@KaZaA | Jimmy Buffet - He Went To Paris.mp3 | Jimmy Buffet | 3,274KB | Audio |
| deerhunter@KaZaA | Jimmy Buffet - Pencil Thin Mustache.mp3 | Jimmy Buffett | 2,649KB | Audio |
| deerhunter@KaZaA | buffet, jimmy - Changes in Lattitudes, Changes in Attitude... | Jimmy Buffet | 3,021KB | Audio |
| deerhunter@KaZaA | diamond rio - Beautiful Mess.mp3 | Diamond Rio | 3,460KB | Audio |
| deerhunter@KaZaA | Diamond Rio - What Might Have Been.mp3 | Diamond Rio | 5,628KB | Audio |
| deerhunter@KaZaA | Big Tymers, Lil' Wayne, Juvenile - Project Chick.mp3 | Big Tymers, Lil' Wayne, ;... | 4,394KB | Audio |
| deerhunter@KaZaA | Eminem - sweet home alabama freestyle.mp3 | 3 | 1,671KB | Audio |
| deerhunter@KaZaA | Diamond Rio - Love a Little Stronger.MP3 | Diamond Rio | 3,445KB | Audio |
| deerhunter@KaZaA | Travis Tritt - Foolish Pride (1).mp3 | Travis Tritt | 4,052KB | Audio |
| deerhunter@KaZaA | Clipse - When's The Last Time (1).mp3 | Clipse | 3,712KB | Audio |
| deerhunter@KaZaA | Clay Aiken - This Is The Night (Very Clear).mp3 | Clay Aiken | 3,430KB | Audio |
| deerhunter@KaZaA | 06 Here Without You.wma | Three Doors Down | 1,886KB | Audio |
| deerhunter@KaZaA | Smile Empty Soul - Bottom of the Bottle.mp3 | Smile Empty Soul | 1,492KB | Audio |
| deerhunter@KaZaA | 09 Cadillac on 22's.wma | David Banner | 4,143KB | Audio |
| deerhunter@KaZaA | Glenn Campbell - Wichita Lineman.mp3 | Glen Campbell | 3,191KB | Audio |

[2,304,534 users online, sharing 867,278,047 files (5, 959,808 GB)    Not sharing any files]

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa

Web  |  New search  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Glenn Cambell - Wichita Lineman.mp3 | Glen Campbell | 3,191KB | Audio |
| deerhunter@KaZaA | Hilary Duff - Why Not.mp3 | hilary duff | 2,850KB | Audio |
| deerhunter@KaZaA | Lizzy Maguire - What Dreams Are Made Of.mp3 | Lizzie McGuire (Hilary Duff) | 3,786KB | Audio |
| deerhunter@KaZaA | 04 - High School Heart.mp3 | John Michael Montgomery | 2,345KB | Audio |
| deerhunter@KaZaA | Hannakah Song.mp3 | Adam Sandler | 3,066KB | Audio |
| deerhunter@KaZaA | Dave Matthews Band - The Best Of What's Around.mp3 | Dave Matthews Band | 4,021KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Hannakah Song #2.mp3 | Adam Sandler | 3,764KB | Audio |
| deerhunter@KaZaA | Live - All Over You.mp3 | Live | 3,737KB | Audio |
| deerhunter@KaZaA | Tracy Byrd - Im From The Country.mp3 | Tracy Byrd | 3,301KB | Audio |
| deerhunter@KaZaA | Big Daddy (Adam Sandler) - The Kangaroo Song.mp3 | Adam Sandler | 1,202KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Pot Song.mp3 | Adam Sandler | 2,074KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Ode to My Car.mp3 | Adam Sandler | 3,264KB | Audio |
| deerhunter@KaZaA | Bud Light (Real Men of Genius) Mr. Giant Taco Salad Inven… | Bud Light Presents | 932KB | Audio |
| deerhunter@KaZaA | Bud Light- Mr. Supermarket Deli Meat Slicer.mp3 | Budlight presents | 974KB | Audio |
| deerhunter@KaZaA | Budweiser - Real American Heros - Mr. Outside The Stadiu… | Budlight Presents: | 1,004KB | Audio |
| deerhunter@KaZaA | Commercials - Bud Light Presents - Real Men Of Genius - Mr… | Commercial | 945KB | Audio |
| deerhunter@KaZaA | Budweiser - Mr. Bowling Shoe Giver Outter.mp3 | Bud Light Presents | 787KB | Audio |
| deerhunter@KaZaA | Bud Light Presents - Mr. Pro Wrestling Wardrobe Designer… | Bud Light Presents… | 972KB | Audio |
| deerhunter@KaZaA | Budweiser Real American Heroes - Mr. Bass Plaque Maker… | Bud Light Presents | 938KB | Audio |
| deerhunter@KaZaA | Lil Wytc - oxy cotton.mp3 | Lil Wytc | 3,032KB | Audio |
| deerhunter@KaZaA | Pat Green - Wave on Wave.mp3 | Pat Green | 3,727KB | Audio |
| deerhunter@KaZaA | George Strait - Cowboys Like Us.mp3 | George Strait | 3,389KB | Audio |
| deerhunter@KaZaA | George Strait - Cowboys Like Us (1).MP3 | George Strait | 5,138KB | Audio |
| deerhunter@KaZaA | Liz Phair - 03 - Why Can't I.mp3 | Liz Phair | 4,687KB | Audio |
| deerhunter@KaZaA | Dave Matthews Emmylou Harris - #40 (Austin City Limits)… | dave matthews band | 4,489KB | Audio |
| deerhunter@KaZaA | Bare Naked Ladies - Brian Wilson (Live).mp3 | Bare Naked Ladies | 3,886KB | Audio |
| deerhunter@KaZaA | Clay Walker - A Few Questions.mp3 | Clay Walker | 3,509KB | Audio |
| deerhunter@KaZaA | John Mayer - No Such Thing.mp3 | John Mayer | 2,712KB | Audio |
| deerhunter@KaZaA | John mayer - Neon (Album Version).mp3 | John Mayer | 3,087KB | Audio |
| deerhunter@KaZaA | … | … | … | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | John mayer - Neon (Album Version).mp3 | John Mayer | 3,087KB | Audio |
| deerhunter@KaZaA | Lynard Skynyrd - Free Bird.mp3 | Lynard Skynard | 4,448KB | Audio |
| deerhunter@KaZaA | Lynard Skynard - Simple Man.mp3 | Lynard Skynyrd | 5,557KB | Audio |
| deerhunter@KaZaA | Phis - Marijuana.mp3 | Phish | 4,656KB | Audio |
| deerhunter@KaZaA | Felicity Senior Year - 08 - Barenaked Ladies - Call and Ans... | Barenaked Ladies | 6,802KB | Audio |
| deerhunter@KaZaA | Bare Naked Ladies - One Week.mp3 | Barenaked Ladies | 2,603KB | Audio |
| deerhunter@KaZaA | Barenaked Ladies - Alternative Girlfriend.mp3 | Barenaked Ladies | 4,107KB | Audio |
| deerhunter@KaZaA | Barenaked Ladies - Its Only Me (Wizard of Magicland).mp3 | RA | 2,500KB | Audio |
| deerhunter@KaZaA | Travis Tritt - It's a great day to be alive.mp3 | Travis Tritt | 3,776KB | Audio |
| deerhunter@KaZaA | outkast - the way you move (real) (1).mp3 | Outkast | 5,516KB | Audio |
| deerhunter@KaZaA | 01-outkast-hey_ya-hodenlrbz.mp3 | Outkast | 5,833KB | Audio |
| deerhunter@KaZaA | Edwin McCain - Ill Be Your Crying Shoulder.mp3 | Edwin McCain | 5,110KB | Audio |
| deerhunter@KaZaA | Three Six Mafia - Slob On My Knob.mp3 | Three 6 Mafia | 1,858KB | Audio |
| deerhunter@KaZaA | Jupiter coyote - Tumbleweed (1).mp3 | Jupiter Coyote | 4,227KB | Audio |
| deerhunter@KaZaA | fountains of wayne - staceys mom.mp3 | Fountains of Wayne | 3,114KB | Audio |
| deerhunter@KaZaA | Marvin Gaye- Lets Get It On.mp3 | Marvin Gaye | 2,556KB | Audio |
| deerhunter@KaZaA | Brad Paisley - We Danced.mp3 | Brad Paisley | 3,533KB | Audio |
| deerhunter@KaZaA | So Yesterday.mp3 | Hilary Duff | 5,252KB | Audio |
| deerhunter@KaZaA | Bush - Glycerine.mp3 | Bush | 3,816KB | Audio |
| deerhunter@KaZaA | Dave Mathews Band - Angel.mp3 | Dave Matthews Band | 2,866KB | Audio |
| deerhunter@KaZaA | Dave Matthews Band - Say Goodbye.mp3 | Dave Matthews Band | 5,820KB | Audio |
| deerhunter@KaZaA | Jupiter Coyote - Real Thing.mp3 | Jupiter Coyote | 2,858KB | Audio |
| deerhunter@KaZaA | 02 Holidae In ft. Ludacris_Snoo.wma | Chingy feat. Snoop Dogg | 2,503KB | Audio |
| deerhunter@KaZaA | 02 - Nsync - Its Gonna Be Me.mp3 | N'Sync | 4,504KB | Audio |
| deerhunter@KaZaA | BackstreetBoys - I want it that way.mp3 | Backstreet Boys | 1,468KB | Audio |
| deerhunter@KaZaA | Backstreet Boys - Shape of My Heart.mp3 | Backstreet Boys | 3,497KB | Audio |
| deerhunter@KaZaA | Backstreet Boys - Larger Than Life.mp3 | Backstreet boys | 3,636KB | Audio |
| deerhunter@KaZaA | BSB-Quit Playing Games.mp3 | Backstreet Boys | 3,639KB | Audio |
| deerhunter@KaZaA | Lonestar - You Walked In.mp3 | Lonestar | 4,235KB | Audio |

Found 1048 files

2,304,534 users online, sharing 867,278,047 files (5,959,808 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
| --- | --- | --- | --- | --- |
| deerhunter@KaZaA | Lonestar - You Walked In.mp3 | [Lonestar] | 4,235KB | Audio |
| deerhunter@KaZaA | 03 - Lonestar - Not A Day Goes By (1).mp3 | Lonestar | 3,884KB | Audio |
| deerhunter@KaZaA | loanstar - I'm Already There.wma | Lonestar | 3,976KB | Audio |
| deerhunter@KaZaA | Trapt_Headstrong.wma | Trapt | 3,283KB | Audio |
| deerhunter@KaZaA | Usher - U Remind Me.mp3 | Destiny's Child | 3,248KB | Audio |
| deerhunter@KaZaA | Dave Matthews Band - Lover Lay Dawn.mp3 | Dave Matthews Band | 2,298KB | Audio |
| deerhunter@KaZaA | Lonestar - Smile_1.mp3 | Lonestar | 3,340KB | Audio |
| deerhunter@KaZaA | Baby Boy.mp3 | Beyoncé Knowles | 3,768KB | Audio |
| deerhunter@KaZaA | N'Sync - 03 - Dirty Pop.mp3 | Nsync | 3,346KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Livin' On Love.mp3 | Alan Jackson | 3,571KB | Audio |
| deerhunter@KaZaA | Dixie Chicks - Wide Open Spaces.mp3 | Dixie Chicks | 3,494KB | Audio |
| deerhunter@KaZaA | Adam Sandler - At A Medium Pace.mp3 | Adam Sandler | 3,060KB | Audio |
| deerhunter@KaZaA | Ludicris - youz'a hoe.mp3 | Ludacris | 4,962KB | Audio |
| deerhunter@KaZaA | Guster - Happier.mp3 | Guster | 3,624KB | Audio |
| deerhunter@KaZaA | Charlie Robison - My Home Town.mp3 | Charlie Robinson | 3,126KB | Audio |
| deerhunter@KaZaA | Dueling Banjos - Foggy Mountain Breakdown.mp3 | Jupiter Coyote | 5,382KB | Audio |  Dueling Banjos and Foggy M... |
| deerhunter@KaZaA | Kilo - Lost Ya'll Mind.mp3 | kilo | 4,420KB | Audio |
| deerhunter@KaZaA | Sugar Sugar.mp3 | Baby Beesh _Frankie J | 3,444KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Eight Crazy Nights-The Chanukah Song Pa... | Adam Sandler | 3,459KB | Audio |  Hann... |
| deerhunter@KaZaA | Adam Sandler - I'm fuckin wasted.mp3 | Adam Sandler | 3,860KB | Audio |
| deerhunter@KaZaA | Simple Plan - Perfect.mp3 | Simple Plan | 4,369KB | Audio |
| deerhunter@KaZaA | David Allan Cole - Perfect Country Song.mp3 | David Allen Coe | 4,951KB | Audio |  Pe... |
| deerhunter@KaZaA | Chain Hang Low.wma | Lil' Mont | 1,926KB | Audio |
| deerhunter@KaZaA | Keep Your Receipt.wma | Cobalt Party Revolution | 1,310KB | Audio |
| deerhunter@KaZaA | Gd Up.wma | El Produkto | 2,096KB | Audio |
| deerhunter@KaZaA | You And I Unity.wma | Azarel | 3,364KB | Audio |
| deerhunter@KaZaA | Politricks.wma | Stucky | 3,415KB | Audio |
| deerhunter@KaZaA | you cant take the honky tonk.mp3 | Brooks and Dunn | 5,104KB | Audio |  You Can't Ta... |
| deerhunter@KaZaA | Wayne Mills Band - Crossin Dixie.mp3 | Wayne Mills Band | 4,374KB | Audio |
| | | | | |

Found 1048 files  |  2,304,534 users online, sharing 867,278,047 files (5,559,808 GB)  |  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Wayne Mills Band - Crossin Dixie.mp3 | Wayne Mills Band | 4,374KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - There Goes My Life (1).mp3 | Kenney Chesney | 1,952KB | Audio |
| deerhunter@KaZaA | evanescence-fallen album-evanescence my immortal origin.... | evanescence | 2,396KB | Audio |
| deerhunter@KaZaA | evanescence fallen album-evanescence imaginary origin-m.... | evanescence | 1,420KB | Audio |
| deerhunter@KaZaA | Chris Cagle Chicks Dig It.mp3 | Chris Cagle | 4,697KB | Audio |
| deerhunter@KaZaA | Phil Vasser-Six-pack summer (1).mp3 | Kenny Chesney | 3,443KB | Audio |
| deerhunter@KaZaA | Hank Williams Jr - Keep Your Hands To Youself.mp3 | Georgia Satellites | 2,408KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Talking Goat.mp3 | Adam Sandler | 8,306KB | Audio |
| deerhunter@KaZaA | Counting Crows - Mr. Jones.mp3 | Counting Crows | 4,202KB | Audio |
| deerhunter@KaZaA | Tasty 1 Kelis Milkshake.mp3 | Kelis | 1,302KB | Audio |
| deerhunter@KaZaA | Dixie Chicks - When You Were Mine.mp3 | Dixie Chicks | 3,392KB | Audio |
| deerhunter@KaZaA | Tom Petty - Life is a Highway.mp3 | Tom Petty | 2,724KB | Audio |
| deerhunter@KaZaA | Live at Billy Bob's - Pat Green - Dancehall Dreamer.mp3 | Pat Green | 2,955KB | Audio |
| deerhunter@KaZaA | Spice Girls - Wannabe.mp3 | Spice Girls | 2,794KB | Audio |
| deerhunter@KaZaA | Spicegirls - Spice up your life.mp3 | Spice Girls | 2,035KB | Audio |
| deerhunter@KaZaA | Maroon5 - she will be loved.mp3 | Maroon 5 | 6,055KB | Audio |
| deerhunter@KaZaA | LeeAnn Womack - I Hope You Dance (1).mp3 | Leeann Womack | 3,472KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Remember When.mp3 | Alan Jackson | 4,230KB | Audio |
| deerhunter@KaZaA | Merle Haggard - Snowball headed for hell.mp3 | Merle Haggard | 3,977KB | Audio |
| deerhunter@KaZaA | Adam Sandler - Uses Of The Word Fuck.mp3 | Adam Sandler | 2,952KB | Audio |
| deerhunter@KaZaA | Lil Scrappy - Neva Eva (Get On My Level).mp3 | Lil Scrappy | 3,236KB | Audio |
| deerhunter@KaZaA | Clay Walker - Rumor Has It.mp3 | Clay Walker | 2,939KB | Audio |
| deerhunter@KaZaA | Clay Walker The Chain Of Love.mp3 | Clay Walker | 4,069KB | Audio |
| deerhunter@KaZaA | David Alan-Cole- You Don't Have To Call Me.mp3 | David Allen Coe | 4,951KB | Audio |
| deerhunter@KaZaA | Clay Walker - If I Could Make A Living.mp3 | Clay Walker | 2,108KB | Audio |
| deerhunter@KaZaA | Tim McGraw - Down On The Farm.mp3 | Tim McGraw | 2,740KB | Audio |
| deerhunter@KaZaA | Last Mr. Bigg - Long Hair.mp3 | The Last Mr. Bigg | 4,204KB | Audio |
| deerhunter@KaZaA | KC_Jojo - Save the Last Dance Soundtrack - Crazy.mp3 | kc and jojo | 3,338KB | Audio |
| deerhunter@KaZaA | Pearl Jam - Where Can My Baby Be.mp3 | Pearl Jam | 2,333KB | Audio |

Found 1048 files

2,304,534 users online, sharing 867,278,047 Files (5,959,808 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Traffic    Shop    Tell A Friend

New search    Download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| deerhunter@KaZaA | Pearl Jam - Where Can My Baby Be.mp3 | Pearl Jam | 2,334KB | Audio |
| deerhunter@KaZaA | Watch The Wind Blow By.mp3 | Tim McGraw | 3,251KB | Audio |
| deerhunter@KaZaA | Country . . . Garth Brooks - Friends In Low Places.mp3 | Garth Brooks | 3,043KB | Audio |
| deerhunter@KaZaA | Garth Brooks - Ive Got Friends In Low Places.mp3 | Garth Brooks | 4,056KB | Audio |
| deerhunter@KaZaA | Ingram Hill - Will I Ever Make It Home (1).mp3 | Ingram Hill | 3,700KB | Audio |
| deerhunter@KaZaA | OAR - Hey Girl.mp3 | OAR | 4,224KB | Audio |
| deerhunter@KaZaA | Tracy Byrd - Drinkin' Bone.mp3 | Tracy Byrd | 3,093KB | Audio |
| deerhunter@KaZaA | Garth Brooks - I will sail my vessel.mp3 | garth brooks | 4,168KB | Audio |
| deerhunter@KaZaA | Cotton Mouth Kings - Bump.mp3 | Cotton Mouth Kings | 2,944KB | Audio |
| deerhunter@KaZaA | Mark Willis - And The Crowd Goes Wild.mp3 | Mark Willis | 3,698KB | Audio |
| deerhunter@KaZaA | Maroon 5 - Hard to Breath.mp3 | Maroon 5 | 4,070KB | Audio |
| deerhunter@KaZaA | Tom Petty - You got lucky.mp3 | Tom Petty | 2,534KB | Audio |
| deerhunter@KaZaA | Ben Harper - Sexual Healing.mp3 | Ben Harper | 5,449KB | Audio |
| deerhunter@KaZaA | Kid Rock - Only God Knows Why.mp3 | Kid Rock | 7,720KB | Audio |
| deerhunter@KaZaA | Steve Miller Band - Space Cowboy.mp3 | Steve Miller Band | 3,398KB | Audio |
| deerhunter@KaZaA | Big Brab-phantom planet_PHANTOM PLANET.mp3 | Phantom Planet | 1,195KB | Audio |
| deerhunter@KaZaA | PHANTOM PLANET PHANTOM PLANET-JUST A SCRATCH.m... | Phantom Planet | 3,658KB | Audio |
| deerhunter@KaZaA | Static-X - The Only.mp3 | Static-X | 2,697KB | Audio |
| deerhunter@KaZaA | Tommy Tutone - 8675309 Jenny.mp3 | Tommy Tutone | 3,557KB | Audio |
| deerhunter@KaZaA | the calling - keep your hands to yourself.mp3 | The Calling | 2,914KB | Audio |
| deerhunter@KaZaA | Tom Petty - Roll Another Joint(1).mp3 | Tom Petty | 4,523KB | Audio |
| deerhunter@KaZaA | Lil' John - Let My Nutz Go.mp3 | Lil' John | 4,500KB | Audio |
| deerhunter@KaZaA | Maroon 5 - 03 - Shiver.mp3 | Maroon 5 | 4,216KB | Audio |
| deerhunter@KaZaA | John Mayor - 83.mp3 | John Mayor | 4,575KB | Audio |
| deerhunter@KaZaA | Alabama - How Do You Fall In Love.MP3 | Alabama | 2,846KB | Audio |
| deerhunter@KaZaA | Jessica Simpson - With You.mp3 | Jessica simpson | 3,012KB | Audio |
| deerhunter@KaZaA | Asian Pride - Got Rice.mp3 | Asian Pride | 1,576KB | Audio |
| deerhunter@KaZaA | 5123John Mayer-83.mp3 | John Mayer | 4,616KB | Audio |
| deerhunter@KaZaA | Eamon - Fuck It .mp3 | Eamon | 5,554KB | Audio |

Found 1,048 files

2,304,534 users online, sharing 867,278,047 files (5,959,806 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search. | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Eamon - Fuck It.mp3 | Eamon | 5,354KB | Audio |
| deerhunter@KaZaA | eamon - fuck it (1).mp3 | EAMON | 5,354KB | Audio |
| deerhunter@KaZaA | Clint Black - Like The Rain (1).mp3 | Clint Black | 3,569KB | Audio |
| deerhunter@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,722KB | Audio |
| deerhunter@KaZaA | Hummer_Movie_2.mpeg | Jackass | 1,204KB | Video |
| deerhunter@KaZaA | Funny Videos - Fishing.mpg | animal | 9,207KB | Video |
| deerhunter@KaZaA | When I Said I Do.mp3 | Clint_Lisa Black | 5,280KB | Audio |
| deerhunter@KaZaA | Burning Down The House.mp3 | Talking Heads | 6,303KB | Audio |
| deerhunter@KaZaA | Maroon5 - must get out.mp3 | Maroon 5 | 5,339KB | Audio |
| deerhunter@KaZaA | Maroon 5 - Secret.mp3 | Maroon 5 | 3,974KB | Audio |
| deerhunter@KaZaA | Maroon - Not Coming Home.mp3 | Maroon 5 | 4,174KB | Audio |
| deerhunter@KaZaA | 80s - Cyndi Lauper - Girls Just Wanna Have Fun.mp3 | Cyndi Lauper | 2,672KB | Audio |
| deerhunter@KaZaA | Alabama - Im in a Hurry to Get Things Done (2).mp3 | Alabama | 2,633KB | Audio |
| deerhunter@KaZaA | Glen Phillips_John Mayor - Walk On the Ocean.mp3 | John Mayer | 2,915KB | Audio |
| deerhunter@KaZaA | John Mayer - Inside Wants Out - 07 - Comfortable.mp3 | John Mayer | 5,900KB | Audio |
| deerhunter@KaZaA | John Mayor - Victoria.mp3 | John Mayer | 3,584KB | Audio |
| deerhunter@KaZaA | Switchfoot - Only Hope.mp3 | Switchfoot | 3,962KB | Audio |
| deerhunter@KaZaA | John Michael Montgomery - Letters From Home.mp3 | John Michael Montgomery | 4,115KB | Audio |
| deerhunter@KaZaA | Switch foot - Learning to Breath.mp3 | Switchfoot | 4,396KB | Audio |
| deerhunter@KaZaA | 02-yellowcard-breathing-fnt.mp3 | Yellowcard | 5,127KB | Audio |
| deerhunter@KaZaA | Toby Keith - 03 - American Soldier.mp3 | Toby Keith | 6,174KB | Audio |
| deerhunter@KaZaA | Bob Seger - Old Time Rock and Roll.mp3 | Bob Seger | 3,044KB | Audio |
| deerhunter@KaZaA | Lonestar - Amazed.mp3 | Lonestar | 3,822KB | Audio |
| deerhunter@KaZaA | U2 - Sweetbest Thing.mp3 | U2 | 2,145KB | Audio |
| deerhunter@KaZaA | Turner, Josh - Long Black Train.mp3 | Josh Turner | 3,893KB | Audio |
| deerhunter@KaZaA | Nickelback-Someday-325.mp2 | Nickelback | 6,427KB | Audio |
| deerhunter@KaZaA | (Krazie Bone, Bizzy Bone, Tupac)-AK-47.mp3 | Krazie Bone, Bizzy Bone, ... | 2,386KB | Audio |
| deerhunter@KaZaA | Weird Al Yankovic - Amish Paradise.mp3 | Weird Al Yankovic | 3,116KB | Audio |
| deerhunter@KaZaA | Carolyn Dawn Johnson - So Complicated.mp3 | Carolyn Dawn Johnson | 3,203KB | Audio |

2,304,534 users online...sharing 867,278,047 files (5,959,808 GB)     Not sharing any files

Found 1048 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search        Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Carolyn Dawn Johnson - So Complicated.mp3 | Carolyn Dawn Johnson | 3,203KB | Audio |
| deerhunter@KaZaA | COMPLICATED ~CAROLYN DAWN JOHNOSON.mp3 | Carolyn Dawn Johnson | 5,358KB | Audio |
| deerhunter@KaZaA | will you be my girl-jet.mp3 | Jet | 5,235KB | Audio |
| deerhunter@KaZaA | Savage Garden-Truely Madly Deeply.mp3 | Savage garden | 3,288KB | Audio |
| deerhunter@KaZaA | Melanie - Brand New Key.mp3 | Melanie | 2,233KB | Audio |
| deerhunter@KaZaA | Hootie and the blow fish - Let Her Cry.mp3 | Hootie And The Blowfish | 6,573KB | Audio |
| deerhunter@KaZaA | Keith Urban In The Ranch - Keith Urban - Stuck In The Midd.. | Keith Urban | 3,847KB | Audio |
| deerhunter@KaZaA | Clint Black-Spend My Time.mp3 | Clint Black | 3,681KB | Audio |
| deerhunter@KaZaA | Oasis - Champagne Supernova.mp3 | Oasis | 6,994KB | Audio |
| deerhunter@KaZaA | Skillet - One Real Thing.mp3 | Skillet | 3,368KB | Audio |
| deerhunter@KaZaA | Oasis - Live Forever.mp3 | Oasis | 4,357KB | Audio |
| deerhunter@KaZaA | Allison_Kraus--When_You_Say_Nothin_At_All.mp3 | Allison Kraus | 3,200KB | Audio |
| deerhunter@KaZaA | Martina Mcbride - Happy Girl.mp3 | Martina McBride | 3,222KB | Audio |
| deerhunter@KaZaA | Slick Rick - Mona Lisa.mp3 | Slick Rick | 3,954KB | Audio |
| deerhunter@KaZaA | Guster - Either Way.mp3 | Guster | 4,322KB | Audio |
| deerhunter@KaZaA | Jars of Clay - Faith Like a Child (1).mp3 | Jars of Clay | 3,753KB | Audio |
| deerhunter@KaZaA | Thats Why Im Here.mp3 | Kenny Chesney | 3,790KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - Please Come to Boston.mp3 | Kenny Chesney | 4,244KB | Audio |
| deerhunter@KaZaA | kenny chesney - Live Those Songs.mp3 | Kenny Chesney | 3,607KB | Audio |
| deerhunter@KaZaA | Jack Johnson - 05 - Flake.mp3 | Jack Johnson | 4,387KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - On the Coast Of Somewhere Beautiful.m... | Kenny Chesney | 6,698KB | Audio |
| deerhunter@KaZaA | Nickelback - Feeling Way Too Damn Good.mp3 | Nickelback | 4,011KB | Audio |
| 2 Users | Jay206.mp3 | Jay-Z | 5,062KB | Audio |
| deerhunter@KaZaA | Duets - Cruisin' together.mp3 | Duets | 4,606KB | Audio |
| deerhunter@KaZaA | Jennifer Lopez - Aint It Funny - 05.mp3 | Jennifer Lopez | 2,906KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - She Dont Know She's Beautiful.mp3 | Kenny Chesney | 2,717KB | Audio |
| deerhunter@KaZaA | Track 12 (2).mp3 | Larry the Cable Guy | 2,802KB | Audio |
| deerhunter@KaZaA | Train - Meet Virgina.mp3 | Train | 3,763KB | Audio |
| deerhunter@KaZaA | Jay-Z - 99 Problems.mp3 | Jay-Z | 5,500KB | Audio |

2,301,534 users online, sharing 867,278,047 files (5,959,808 GB)     Not sharing any files

Found 1048 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Download | Q | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| deerhunter@KaZaA | Kenny Chesney - She Don't Know She's Beautiful.mp3 | Kenny Chesney | 2,717KB | Audio |
| deerhunter@KaZaA | Track 12 (2).mp3 | Larry the Cable Guy | 2,802KB | Audio |
| deerhunter@KaZaA | Train - Meet Virginia.mp3 | Train | 3,763KB | Audio |
| deerhunter@KaZaA | Jay-Z - 99 Problems.mp3 | Jay Z | 5,500KB | Audio |
| deerhunter@KaZaA | Group X - Johnny Poopoopants.mp3 | Group X | 1,605KB | Audio |
| deerhunter@KaZaA | george strait-desperatly (1).mp3 | George Strait | 3,869KB | Audio |
| deerhunter@KaZaA | Rollin' In The Hay - Renegade Bluegrass - 09 - Catfish John... | Rollin' in the Hay | 3,424KB | Audio |
| deerhunter@KaZaA | Allan Jackson-Gone Country.mp3 | Allan Jackson | 4,067KB | Audio |
| deerhunter@KaZaA | techno remix - Venga Boys- We Like To Party.mp3 | Techno Remix | 4,846KB | Audio |
| deerhunter@KaZaA | Bone Thugs and Harmony - Crossroads.MP3 | Bone Thugs and Harmony | 3,348KB | Audio |
| deerhunter@KaZaA | Alan Jackson - Fool For You.mp3 | Allan Jackson | 2,312KB | Audio |
| deerhunter@KaZaA | Roses.mp3 | Outkast | 4,340KB | Audio |
| deerhunter@KaZaA | Montgomery Gentry - Hell Yeah.mp3 | Montgomery Gentry | 6,819KB | Audio |
| deerhunter@KaZaA | kieth_urban_WHEN BI.CKTP END2Z.mp3 | Keith Urban | 3,519KB | Audio |
| deerhunter@KaZaA | Keith Urban - Who Wouldint Wanna Be Me.mp3 | Keith Urban | 3,497KB | Audio |
| deerhunter@KaZaA | juvenile - slow motion (3) (2).mp3 | Juvenile | 4,849KB | Audio |
| deerhunter@KaZaA | Ben Kweller - Wasted and Ready.mp3 | Ben Kweller | 3,612KB | Audio |
| deerhunter@KaZaA | Montgomery Gentry - Hell Yeah (1).mp3 | Montgomery Gentry | 4,548KB | Audio |
| deerhunter@KaZaA | lil_wyte-16-acid-rage.mp3 | Lil Wyte | 4,809KB | Audio |
| deerhunter@KaZaA | Sister Hazel - Happy.mp3 | Sister Hazel | 3,452KB | Audio |
| deerhunter@KaZaA | Sheryl Crow - Soak Up Sun (Complete).mp3 | Sheryl Crowe | 2,992KB | Audio |
| deerhunter@KaZaA | donttellme.mp3 | Avril Lavigne | 3,302KB | Audio |
| deerhunter@KaZaA | Blue Collar - Redneck Words.mp3 | Ron White, Larry the Cab... | 944KB | Audio |
| deerhunter@KaZaA | Kenny Chesney - I Go Back.mp3 | Kenny Chesney | 4,765KB | Audio |
| deerhunter@KaZaA | ACDC - Back And Black.mp3 | AC/DC | 3,945KB | Audio |
| deerhunter@KaZaA | Bonnie Tyler - Total Eclipse Of The Heart.mp3 | Bonnie Tyler | 6,531KB | Audio |
| deerhunter@KaZaA | Splash water.Falls.wma | Ludacris | 4,583KB | Audio |
| deerhunter@KaZaA | ludacris - Move Bitch, Get Out The Way.mp3 | Ludacris | 3,178KB | Audio |
| deerhunter@KaZaA | Juvenile - Slow Motion.wma | Juvenile | 3,919KB | Audio |

Found 1048 files

2,304,534 users online, sharing 867/278,047 files (5,959,808 GB)     Not sharing any files